# United States Bankruptcy Court
## Southern District of New York

In re   **Asset Resolution LLC**

_____,
Debtor

Case No. ___09-16142 (AJG)___

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 10,641,166.25 | | |
| B - Personal Property | Yes | 4 | 412,856,836.70 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 22 | | 22,642,531.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 31 | | | |
| Total Assets | | | 423,498,002.95 | | |
| Total Liabilities | | | | 22,642,531.77 | |

In re   **Asset Resolution LLC**          ,    Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See Attached Schedules A-1-1** | | - | 10,641,166.25 | 0.00 |

| | | | |
|---|---|---|---|
| | Sub-Total > | **10,641,166.25** | (Total of this page) |
| | Total > | **10,641,166.25** | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

## SCHEDULE A - 1-1  REAL PROPERTY (ARC)

| DEBTOR ENTITY | DESCRIPTION AND LOCATION OF PROPERTY | PROPERTY NAME | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|
| Asset Resolution LLC | residential land development located in Paso Robles, CA | Oak Shores II | 0.04% fee simple | $1,450.18 | $0.00 |
| | residential land development located in Riverbank, CA | BarUSA/$15,300,000 | 0.07% fee simple | $2,875.82 | $0.00 |
| | residential land development located in Casa Grande, AZ | Cornman Toltec 160, LLC | 0.08% fee simple | $1,242.35 | $0.00 |
| | residential land development located in Los Banos, CA | Foxhill 216, LLC | 0.10% fee simple | $3,665.13 | $0.00 |
| | residential land development located in West Palm Beach, FL | HFA - Clear Lake 2nd | 0.22% fee simple | $0.00 | $0.00 |
| | residential land development located in Livingston, CA | Del Valle - Livingston | 0.67% fee simple | $10,856.10 | $0.00 |
| | residential land development located in Menifee, CA | Bundy Canyon $5,000,000 | 0.71% fee simple | $10,679.29 | $0.00 |
| | residential land development located in Murrieta, CA | Fiesta Murrieta | 1.45% fee simple | $2,763.43 | $0.00 |
| | residential land development located in Castaic, CA | Castaic Partners III, LLC | 1.60% fee simple | $24,004.01 | $0.00 |
| | condo conversion located in Amesbury, MA | Amesbury/Hatters Point | 1.99% fee simple | $38,714.64 | $0.00 |
| | residential land development located in Huntsville, TX | Huntsville | 4.77% redemption right | $113,365.16 | $0.00 |
| | residential land development located in Tracy, CA | Mountain House Business Park | 5.38% fee simple | $205,593.75 | $0.00 |
| | land to be developed into residential timeshares located in Orlando, FL | The Gardens, LLC $2,425,000 | 5.53% fee simple | $14,919.59 | $0.00 |
| | residential condo development located in Palm Harbor, FL | Palm Harbor One | 5.60% fee simple | $567,862.50 | $0.00 |
| | grocery-anchored retail located in Ann Arbor, MI | Harbor Georgetown | 5.80% fee simple | $88,090.91 | $0.00 |
| | residential land development located in Castaic, CA | Castaic Partners II, LLC | 7.59% fee simple | $272,531.25 | $0.00 |
| | residential land development located in Los Banos, CA | Eagle Meadows Development | 11.76% fee simple | $405,636.64 | $0.00 |
| | residential condo development located in Houston, TX | Gramercy Court Condos | 13.10% fee simple | $2,620,000.00 | $0.00 |
| | residential land development located in Yorkville, IL | Ocean Atlantic $9,425,000 | 14.61% fee simple | $131,810.50 | $0.00 |
| | medical office building located in Indianapolis, IN | Binford Medical Developers | 17.25% fee simple | $603,691.28 | $0.00 |
| | residential land development located in Satellite Beach, FL | ComVest Capital | 17.62% fee simple | $139,650.00 | $0.00 |
| | residential land development located in San Luis Obispo, CA | Margarita Annex | 24.42% fee simple | $1,468,052.08 | $0.00 |
| | residential land development located in Lake Helen, FL | Lake Helen Partners | 28.84% fee simple | $219,218.53 | $0.00 |
| | residential timeshare units located in Orlando, FL | The Gardens, LLC Timeshare | 31.03% fee simple | $202,593.10 | $0.00 |
| | residential land development located in Matteson, IL | Brookmere/Matteson $27,050,000 | 33.88% fee simple | $0.00 | $0.00 |
| | land development - hotel located in Fort Myers, FL | HFAH/Monaco | 100.00% fee simple | $2,000,000.00 | $0.00 |
| | land to be developed into residential timeshares located in Orlando, FL | The Gardens Phase II | 100.00% fee simple | $500,000.00 | $0.00 |
| | residential land development located in Athens, OH | University Estates | 100.00% fee simple | $1,000,000.00 | $0.00 |
| **TOTAL** | | | | $10,841,166.25 | $0.00 |

FOOTNOTES

In re  **Asset Resolution LLC**                                                              Case No. _____
                                                                    ,
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **See Schedule B-1** | - | 2,173,733.73 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Signature Bank - See Attached Schedule B-2 Attn:  Steven Deneff 261 Madison Ave. New York, NY 10016** | - | 10,771,352.80 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **ARC and its affiliates maintain a variety of insurance policies on behalf of the Debtor and its affiliates, including property, general liability and other typical business-related policies.** | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >         **12,945,086.53**
(Total of this page)

___3___  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

**SCHEDULE:** B-1-1 Cash on hand

**DEBTOR:** Asset Resolution LLC

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| 1. Cash on hand. | Sheppard Mullin Richter & Hampton Turnover Right [1] | $404,320.00 |
| 1. Cash on hand. | Greenberg Traurig Turnover Right | $1,619,413.73 |
| 1. Cash on hand. | Conway MacKenzie, Inc. Retainer | $150,000.00 |
| | | |
| TOTAL | | $2,173,733.73 |

**FOOTNOTES**
(1) Actual cash balance unknown.



**Asset Resolution Bank Accounts**

| DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|
| Asset Resolution LLC Operating Account | 1501126167 | $ 10,098.06 |
| AR - Disputed Fee Account | 1501126183 | $ - |
| AR - Gess Lock-Box | 1501126175 | $ 20.51 |
| AR - Servicer Advance Distribution | 1501156368 | $ - |
| Advisors Compass Collection Account | 1500893156 | $ 0.26 |
| 5055 Collwood - USA_68 | 1501161574 | $ - |
| 60th Street Venture - USA_63 | 1501161582 | $ 420,139.01 |
| Bay Pompano Beach - USA_28 | 1501161590 | $ 3,569,480.35 |
| Binford Medical Developers - USA_14 | 1501161604 | $ - |
| Charlevoix Homes - USA_66 | 1501161612 | $ - |
| Marlton Square - USA_31 | 1501161620 | $ - |
| Oak Shores II - USA_39 | 1501161639 | $ - |
| Ocean Atlantic - USA_13 | 1501161647 | $ - |
| Anchor B - USA_11 | 1501161655 | $ 83,423.93 |
| Cornman Toltec - USA_53 | 1501161671 | $ 0.98 |
| Amesbury-Hatters Point - USA_25 | 1501161663 | $ - |
| Bundy Canyon - USA_50 | 1501161698 | $ - |
| Bundy Canyon - USA_46 | 1501161701 | $ 1,373.10 |
| Cabernet - USA_65 | 1501161728 | $ 38,285.14 |
| Castaic Partners II - USA_24 | 1501161736 | $ - |
| Castaic Partners III - USA_38 | 1501161744 | $ - |
| ComVest Capital - USA_19 | 1501161752 | $ - |
| Copper Sage Phase II - USA_58 | 1501161760 | $ - |
| Del Valle - Livingston - USA_29 | 1501161779 | $ - |
| Eagle Meadows Dev - USA_05 | 1501161787 | $ - |
| Fiesta Murrieta - USA_49 | 1501161795 | $ - |
| Harbor Georgetown - USA_22 | 1501161809 | $ - |
| HFA - Clear Lake - USA_44 | 1501161817 | $ - |
| Margarita Annex - USA_07 | 1501161825 | $ - |
| Mountain House Park - USA_18 | 1501161833 | $ - |
| Palm Harbor One - USA_12 | 1501161841 | $ - |
| Tapia Ranch - USA_26 | 1501161868 | $ - |
| The Gardens - USA_36 | 1501161876 | $ - |
| The Gardens - USA_15 | 1501161884 | $ 122,955.99 |
| 6425 Gess - USA_20 | 1501161892 | $ - |
| Bundy Canyon - USA_56 | 1501161906 | $ - |
| Bundy Canyon - USA_54 | 1501161914 | $ - |
| Fiesta USA-Stoneridge - USA_42 | 1501161922 | $ 0.01 |
| Foxhill 216 - USA_37 | 1501161930 | $ - |
| Gramercy Court Condos - USA_02 | 1501161949 | $ 12.67 |
| Huntsville - USA_23 | 1501161957 | $ - |
| Lake Helen Partners - USA_17 | 1501161965 | $ - |
| Ten-Ninety - USA_43 | 1501161973 | $ - |
| 3685 San Fernando Road - USA_34 | 1501161981 | $ 1,919,883.31 |
| BarUSA - USA_47 | 1501162007 | $ 3,194,551.90 |
| La Hacienda Estate - USA_60 | 1501162015 | $ 119,600.96 |
| Shamrock Tower - USA_06 | 1501162023 | $ 1,291,526.62 |
| Brookmere-Matteson - USA_10 | 1501162031 | $ - |
| Hesperia II - USA_48 | 1501162058 | $ - |
| HFA - Clear Lake 2nd - USA_52 | 1501162066 | $ - |
| Lerin Hills - USA_40 | 1501162074 | $ - |
| Marlton Square 2nd - USA_55 | 1501162082 | $ - |
| Ocean Atlantic - USA_61 | 1501162090 | $ - |

| | | | |
|---|---|---|---|
| Southern California Land - USA_64 | 1501162104 | $ | - |
| HFAH - Monaco - USA_04 | 1501162112 | $ | - |
| University Estates - USA_01 | 1501162120 | $ | - |
| The Gardens Phase II - USA_08 | 1501162139 | $ | - |
| Columbia Managing - USA_09 | 1501162147 | $ | - |
| | **Entity Total:** | $ | 10,771,352.80 |

In re    **Asset Resolution LLC**                                    ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Foxhills water recovery rights, includes accrued interest as of 9/30/09 and may be reduced by cash held by Sheppard Mullin (See Schedule B-1)** | - | 4,952,604.76 |
| | | **Copper Sage Servicing Compensation** | - | 169,094.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >      **5,121,698.76**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **Asset Resolution LLC**                                                        ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Copper Sage Settlement Fee** | - | 230,585.00 |
| | | **Claims asserted in case no. 07-892 (District of Nevada) and 09-01284 (District of Nevada)** | - | 100,000,000.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | X | | | |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Causes of action against Borrowers and Guarantors.** | - | 10,000,000.00 |

Sub-Total >    110,230,585.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Asset Resolution LLC**           ,       Case No. _____

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Gess, LLC Finders Fee** | - | 1,325,000.00 |
| | | **Refer to Schedule B-35-1. Value of Plan Confirmation Rights** | - | 41,754,344.13 |
| | | **Refer to Schedule B-35-2 Purchased Fee Agreements** | - | 22,739,927.65 |
| | | **Refer to Schedule B-35-3** | - | 218,740,194.63 |

| | |
|---|---|
| Sub-Total > (Total of this page) | 284,559,466.41 |
| Total > | 412,856,836.70 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

**SCHEDULE:** B-35-1

**DEBTOR:** Asset Resolution LLC

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | | | | | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
|---|---|---|---|---|---|---|---|
| | Loan or Property Name | Base Servicing Fees | Default Interest | Late Fees | Extension Fees | Origination Fees | |
| Plan Confirmation Rights | 3685 San Fernando Road Partners | $71,643.34 | $312,937.41 | $27,040.30 | $183,750.00 | $0.00 | $595,371.04 |
| Plan Confirmation Rights | 5055 Collwood, LLC | $7,901.84 | $0.00 | $0.00 | $0.00 | $0.00 | $7,901.84 |
| Plan Confirmation Rights | 60th Street Venture, LLC | $39,015.01 | $0.00 | $11,636.68 | $0.00 | $0.00 | $50,651.69 |
| Plan Confirmation Rights | 6425 Gess, LTD | $257,115.85 | $3,149,672.03 | $104,188.99 | $0.00 | $530,000.00 | $4,040,976.87 |
| Plan Confirmation Rights | Amesbury/Hatters Point | $127,893.28 | $1,230,807.07 | $35,195.40 | $550,087.31 | $0.00 | $1,943,983.06 |
| Plan Confirmation Rights | Anchor B, LLC | $68,435.31 | $810,872.89 | $23,463.88 | $0.00 | $0.00 | $902,772.08 |
| Plan Confirmation Rights | BarUSA/$15,300,000 | $42,785.14 | $0.00 | $0.00 | $382,500.00 | $0.00 | $425,285.14 |
| Plan Confirmation Rights | Bay Pompano Beach | $100,555.26 | $571,968.07 | $33,177.31 | $0.00 | $0.00 | $705,700.64 |
| Plan Confirmation Rights | Binford Medical Developers | $80,850.00 | $359,534.22 | $24,567.70 | $0.00 | $0.00 | $464,951.92 |
| Plan Confirmation Rights | Brookmere/Matteson $27,050,000 | $53,309.21 | $302,702.37 | $17,238.30 | $493,275.83 | $0.00 | $866,525.71 |
| Plan Confirmation Rights | Bundy Canyon $1,050,000 | $875.00 | $0.00 | $0.00 | $0.00 | $0.00 | $875.00 |
| Plan Confirmation Rights | Bundy Canyon $2,500,000 | $21,291.67 | $110,668.54 | $7,598.65 | $0.00 | $0.00 | $139,558.86 |
| Plan Confirmation Rights | Bundy Canyon $5,000,000 | $40,037.92 | $210,942.93 | $14,478.69 | $0.00 | $0.00 | $265,519.54 |
| Plan Confirmation Rights | Bundy Canyon $5,725,000 | $48,241.67 | $189,084.50 | $10,445.77 | $0.00 | $4,363.97 | $252,125.91 |
| Plan Confirmation Rights | Bundy Canyon $7,500,000 | $65,741.67 | $357,645.93 | $25,282.19 | $0.00 | $0.00 | $448,669.79 |
| Plan Confirmation Rights | Cabernet | $13,457.97 | $0.00 | $0.00 | $0.00 | $34,500.00 | $47,957.97 |
| Plan Confirmation Rights | Castaic Partners II, LLC | $60,010.42 | $0.00 | $22,885.28 | $0.00 | $0.00 | $82,895.70 |
| Plan Confirmation Rights | Castaic Partners III, LLC | $42,787.50 | $0.00 | $17,665.00 | $0.00 | $0.00 | $60,452.50 |
| Plan Confirmation Rights | Charlevoix Homes, LLC | $28,317.33 | $0.00 | $0.00 | $0.00 | $0.00 | $28,317.33 |
| Plan Confirmation Rights | Clear Creek Plantation | $25,958.33 | $184,617.48 | $10,665.98 | $72,500.00 | $0.00 | $293,741.80 |
| Plan Confirmation Rights | Columbia Managing Partners | $30,644.35 | $0.00 | $0.00 | $0.00 | $0.00 | $30,644.35 |
| Plan Confirmation Rights | ComVest Capital | $42,787.15 | $174,872.58 | $11,426.52 | $0.00 | $0.00 | $229,086.24 |
| Plan Confirmation Rights | Copper Sage Commerce Center Phase II | $30,664.73 | $0.00 | $11,072.43 | $0.00 | $0.00 | $41,737.16 |
| Plan Confirmation Rights | Cornman Toltec 160, LLC | $35,362.50 | $132,189.17 | $0.00 | $0.00 | $0.00 | $167,551.67 |
| Plan Confirmation Rights | Del Valle - Livingston | $140,962.65 | $635,270.19 | $51,187.11 | $0.00 | $0.00 | $827,419.95 |
| Plan Confirmation Rights | Eagle Meadows Development | $341,652.51 | $1,620,416.37 | $130,010.27 | $0.00 | $0.00 | $2,092,079.15 |
| Plan Confirmation Rights | Fiesta Murrieta | $62,341.67 | $0.00 | $0.00 | $195,000.00 | $0.00 | $257,341.67 |
| Plan Confirmation Rights | Fiesta Oak Valley | $142,508.35 | $3,319,184.84 | $95,419.25 | $0.00 | $0.00 | $3,557,112.44 |
| Plan Confirmation Rights | Fiesta USA/Stoneridge | $70,921.33 | $2,156,082.96 | $49,271.88 | $0.00 | $0.00 | $2,276,276.17 |
| Plan Confirmation Rights | Foxhill 216, LLC | $290,651.68 | $0.00 | $104,329.18 | $0.00 | $0.00 | $394,980.86 |
| Plan Confirmation Rights | Gateway Stone | $119,790.29 | $788,125.12 | $50,540.24 | $0.00 | $0.00 | $958,455.65 |
| Plan Confirmation Rights | Gramercy Court Condos | $352,187.11 | $2,409,186.25 | $129,331.26 | $514,658.31 | $0.00 | $3,405,362.93 |
| Plan Confirmation Rights | Harbor Georgetown | $64,026.81 | $606,851.50 | $36,133.61 | $88,000.00 | $0.00 | $795,011.92 |
| Plan Confirmation Rights | Hesperia II | $30,185.02 | $0.00 | $4,957.49 | $127,500.00 | $0.00 | $162,642.51 |
| Plan Confirmation Rights | HFA - Clear Lake | $148,729.60 | $0.00 | $59,630.21 | $321,000.00 | $62,500.00 | $591,859.81 |
| Plan Confirmation Rights | HFA - Clear Lake 2nd | $31,266.66 | $0.00 | $13,895.14 | $0.00 | $110,000.00 | $155,161.80 |
| Plan Confirmation Rights | HFA - Windham | $41,008.34 | $0.00 | $24,517.96 | $0.00 | $0.00 | $65,526.30 |
| Plan Confirmation Rights | HFAH/Monaco | $70,000.00 | $0.00 | $16,050.00 | $240,000.00 | $0.00 | $326,050.00 |
| Plan Confirmation Rights | Huntsville | $74,520.84 | $643,950.95 | $42,330.22 | $261,875.00 | $0.00 | $1,022,677.01 |
| Plan Confirmation Rights | Interstate Commerce Center Phase II | $21,857.95 | $0.00 | $0.00 | $90,590.53 | $0.00 | $112,458.48 |
| Plan Confirmation Rights | La Hacienda Estate, LLC | $26,514.34 | $0.00 | $0.00 | $0.00 | $48,750.00 | $75,264.34 |
| Plan Confirmation Rights | Lake Helen Partners | $31,900.86 | $202,615.13 | $14,361.39 | $104,644.43 | $0.00 | $353,521.81 |
| Plan Confirmation Rights | Lerin Hills | $88,584.46 | $0.00 | $33,933.32 | $0.00 | $0.00 | $122,517.78 |
| Plan Confirmation Rights | Margarita Annex | $126,933.34 | $598,261.64 | $48,100.66 | $465,000.00 | $0.00 | $1,238,295.64 |
| Plan Confirmation Rights | Marlton Square | $284,307.93 | $1,871,344.43 | $121,210.50 | $0.00 | $475,000.00 | $2,751,862.86 |
| Plan Confirmation Rights | Marlton Square 2nd | $55,912.49 | $0.00 | $30,164.10 | $0.00 | $0.00 | $86,076.59 |
| Plan Confirmation Rights | Mountain House Business Park | $157,780.01 | $499,732.43 | $37,409.37 | $0.00 | $0.00 | $694,921.81 |
| Plan Confirmation Rights | Oak Shores II | $119,130.28 | $449,163.76 | $30,633.08 | $0.00 | $0.00 | $598,927.12 |
| Plan Confirmation Rights | Ocean Atlantic | $7,415.91 | $58,856.59 | $3,497.64 | $0.00 | $0.00 | $69,770.14 |
| Plan Confirmation Rights | Ocean Atlantic $9,425,000 | $93,592.93 | $533,602.76 | $34,247.71 | $0.00 | $0.00 | $661,443.39 |
| Plan Confirmation Rights | Palm Harbor One | $237,891.71 | $0.00 | $0.00 | $0.00 | $0.00 | $237,891.71 |
| Plan Confirmation Rights | Rio Rancho Executive Plaza, LLC | $16,467.05 | $0.00 | $0.00 | $0.00 | $0.00 | $16,467.05 |
| Plan Confirmation Rights | Shamrock Tower, LP | $116,520.84 | $912,627.78 | $44,126.13 | $512,500.00 | $0.00 | $1,585,774.75 |
| Plan Confirmation Rights | Slade Development | $29,075.77 | $162,124.44 | $10,965.59 | $0.00 | $0.00 | $202,166.80 |
| Plan Confirmation Rights | Southern California Land 2nd | $39,141.67 | $9,202.48 | $0.00 | $0.00 | $0.00 | $48,344.15 |
| Plan Confirmation Rights | Standard Property Development | $94,767.98 | $383,259.39 | $25,899.91 | $0.00 | $0.00 | $503,927.28 |
| Plan Confirmation Rights | SVRB $4,500,000 | $8,463.33 | $45,532.22 | $3,083.20 | $42,722.43 | $0.00 | $99,801.18 |
| Plan Confirmation Rights | SVRB 2nd $2,325,000 | $11,815.00 | $40,126.74 | $6,486.46 | $69,750.00 | $0.00 | $128,178.20 |
| Plan Confirmation Rights | Tapia Ranch | $149,700.85 | $0.00 | $90,104.47 | $540,000.00 | $0.00 | $779,805.32 |
| Plan Confirmation Rights | Ten-Ninety, Ltd./$4,150,000 | $25,258.33 | $1,463,462.11 | $23,275.10 | $0.00 | $0.00 | $1,511,995.54 |
| Plan Confirmation Rights | The Gardens Phase II | $42,916.67 | $139,380.44 | $9,514.61 | $0.00 | $40,000.00 | $231,811.72 |
| Plan Confirmation Rights | The Gardens, LLC $2,425,000 | $15,912.84 | $60,541.39 | $4,092.07 | $0.00 | $0.00 | $80,546.30 |
| Plan Confirmation Rights | The Gardens, LLC Timeshare | $46,049.97 | $0.00 | $0.00 | $145,000.00 | $0.00 | $191,049.97 |
| Plan Confirmation Rights | University Estates | $67,797.18 | $0.00 | $2,566.42 | $0.00 | $0.00 | $70,363.60 |
| Plan Confirmation Rights | Wasco Investments | $61,948.62 | $0.00 | $0.00 | $258,000.00 | $0.00 | $319,948.62 |
| **TOTAL** | | $5,294,163.63 | $27,707,417.07 | $1,789,305.62 | $5,658,353.84 | $1,306,103.97 | $41,754,344.13 |

**FOOTNOTES**

(1) The value shown here reflects the amounts set forth on the Schedules approved by the Confirmation Order in the USACM bankruptcy.

SCHEDULE: B-35-1

DEBTOR: Asset Resolution LLC

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | | | | | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION (1) |
|---|---|---|---|---|---|---|---|
| | Loan or Property Name | Base Servicing Fees | Default Interest | Late Fees | Extension Fees | Origination Fees | |
| Plan Confirmation Rights | 3685 San Fernando Road Partners | $71,643.34 | $312,937.41 | $27,040.30 | $183,750.00 | $0.00 | $595,371.04 |
| Plan Confirmation Rights | 5055 Collwood, LLC | $7,901.84 | $0.00 | $0.00 | $0.00 | $0.00 | $7,901.84 |
| Plan Confirmation Rights | 60th Street Venture, LLC | $39,015.01 | $0.00 | $11,836.68 | $0.00 | $0.00 | $50,651.69 |
| Plan Confirmation Rights | 6425 Gess, LTD | $257,115.85 | $3,149,672.03 | $104,188.99 | $0.00 | $530,000.00 | $4,040,976.87 |
| Plan Confirmation Rights | Amesbury/Hatters Point | $127,893.28 | $1,230,807.07 | $35,195.40 | $550,087.31 | $0.00 | $1,943,983.06 |
| Plan Confirmation Rights | Anchor B, LLC | $68,435.31 | $810,872.89 | $23,463.88 | $0.00 | $0.00 | $902,772.08 |
| Plan Confirmation Rights | BarUSA/$15,300,000 | $42,785.14 | $0.00 | $0.00 | $382,500.00 | $0.00 | $425,285.14 |
| Plan Confirmation Rights | Bay Pompano Beach | $100,555.26 | $571,968.07 | $33,177.31 | $0.00 | $0.00 | $705,700.64 |
| Plan Confirmation Rights | Binford Medical Developers | $80,850.00 | $359,534.22 | $24,567.70 | $0.00 | $0.00 | $464,951.92 |
| Plan Confirmation Rights | Brookmere/Matteson $27,050,000 | $53,309.21 | $302,702.37 | $17,238.30 | $493,275.83 | $0.00 | $866,525.71 |
| Plan Confirmation Rights | Bundy Canyon $1,050,000 | $875.00 | $0.00 | $0.00 | $0.00 | $0.00 | $875.00 |
| Plan Confirmation Rights | Bundy Canyon $2,500,000 | $21,291.67 | $110,668.54 | $7,598.65 | $0.00 | $0.00 | $139,558.86 |
| Plan Confirmation Rights | Bundy Canyon $5,000,000 | $40,097.92 | $210,942.93 | $14,478.69 | $0.00 | $0.00 | $265,519.54 |
| Plan Confirmation Rights | Bundy Canyon $5,725,000 | $48,241.67 | $189,084.50 | $10,445.77 | $0.00 | $4,353.97 | $252,125.91 |
| Plan Confirmation Rights | Bundy Canyon $7,500,000 | $65,741.67 | $357,645.93 | $25,282.19 | $0.00 | $0.00 | $448,669.79 |
| Plan Confirmation Rights | Cabernet | $13,457.97 | $0.00 | $0.00 | $0.00 | $34,500.00 | $47,957.97 |
| Plan Confirmation Rights | Castaic Partners II, LLC | $60,010.42 | $0.00 | $22,885.28 | $0.00 | $0.00 | $82,895.70 |
| Plan Confirmation Rights | Castaic Partners III, LLC | $42,787.50 | $0.00 | $17,665.00 | $0.00 | $0.00 | $60,452.50 |
| Plan Confirmation Rights | Charlevoix Homes, LLC | $28,317.33 | $0.00 | $0.00 | $0.00 | $0.00 | $28,317.33 |
| Plan Confirmation Rights | Clear Creek Plantation | $25,958.33 | $184,617.48 | $10,665.98 | $72,500.00 | $0.00 | $293,741.80 |
| Plan Confirmation Rights | Columbia Managing Partners | $30,644.35 | $0.00 | $0.00 | $0.00 | $0.00 | $30,644.35 |
| Plan Confirmation Rights | ComVest Capital | $42,787.15 | $174,872.58 | $11,426.52 | $0.00 | $0.00 | $229,086.24 |
| Plan Confirmation Rights | Copper Sage Commerce Center Phase II | $30,664.73 | $0.00 | $11,072.43 | $0.00 | $0.00 | $41,737.16 |
| Plan Confirmation Rights | Conman Toltec 160, LLC | $35,362.50 | $132,189.17 | $0.00 | $0.00 | $0.00 | $167,551.67 |
| Plan Confirmation Rights | Del Valle - Livington | $140,962.65 | $635,270.19 | $51,187.11 | $0.00 | $0.00 | $827,419.95 |
| Plan Confirmation Rights | Eagle Meadows Development | $341,652.51 | $1,620,416.37 | $130,010.27 | $0.00 | $0.00 | $2,092,079.15 |
| Plan Confirmation Rights | Fiesta Murrieta | $62,341.67 | $0.00 | $0.00 | $195,000.00 | $0.00 | $257,341.67 |
| Plan Confirmation Rights | Fiesta Oak Valley | $142,508.35 | $3,319,184.84 | $95,419.25 | $0.00 | $0.00 | $3,557,112.44 |
| Plan Confirmation Rights | Fiesta USA/Stoneridge | $70,921.33 | $2,156,082.96 | $49,271.88 | $0.00 | $0.00 | $2,276,276.17 |
| Plan Confirmation Rights | Foxhill 216, LLC | $290,651.68 | $0.00 | $104,329.18 | $0.00 | $0.00 | $394,980.86 |
| Plan Confirmation Rights | Gateway Stone | $119,790.29 | $788,125.12 | $50,540.24 | $0.00 | $0.00 | $958,455.65 |
| Plan Confirmation Rights | Gramercy Court Condos | $352,187.11 | $2,409,186.25 | $129,331.26 | $514,658.31 | $0.00 | $3,405,362.93 |
| Plan Confirmation Rights | Harbor Georgetown | $64,026.81 | $606,851.50 | $36,133.61 | $88,000.00 | $0.00 | $795,011.92 |
| Plan Confirmation Rights | Hesperia II | $30,185.02 | $0.00 | $4,957.49 | $127,500.00 | $0.00 | $162,642.51 |
| Plan Confirmation Rights | HFA - Clear Lake | $148,729.60 | $0.00 | $59,630.21 | $321,000.00 | $62,500.00 | $591,859.81 |
| Plan Confirmation Rights | HFA - Clear Lake 2nd | $31,266.66 | $0.00 | $13,895.14 | $0.00 | $110,000.00 | $155,161.80 |
| Plan Confirmation Rights | HFA - Windham | $41,008.34 | $0.00 | $24,517.96 | $0.00 | $0.00 | $65,526.30 |
| Plan Confirmation Rights | HFAH/Monaco | $70,000.00 | $0.00 | $16,050.00 | $240,000.00 | $0.00 | $326,050.00 |
| Plan Confirmation Rights | Huntsville | $74,520.84 | $643,950.95 | $42,330.22 | $261,875.00 | $0.00 | $1,022,677.01 |
| Plan Confirmation Rights | Interstate Commerce Center Phase II | $21,867.95 | $0.00 | $0.00 | $90,590.53 | $0.00 | $112,458.48 |
| Plan Confirmation Rights | La Hacienda Estate, LLC | $26,514.34 | $0.00 | $0.00 | $0.00 | $48,750.00 | $75,264.34 |
| Plan Confirmation Rights | Lake Helen Partners | $31,900.86 | $202,615.13 | $14,361.39 | $104,644.43 | $0.00 | $353,521.81 |
| Plan Confirmation Rights | Lerin Hills | $88,584.46 | $0.00 | $33,933.32 | $0.00 | $0.00 | $122,517.78 |
| Plan Confirmation Rights | Margarita Annex | $126,933.34 | $598,261.64 | $48,100.66 | $465,000.00 | $0.00 | $1,238,295.64 |
| Plan Confirmation Rights | Marlton Square | $284,307.93 | $1,871,344.43 | $121,210.50 | $0.00 | $475,000.00 | $2,751,862.86 |
| Plan Confirmation Rights | Marlton Square 2nd | $55,912.49 | $0.00 | $30,164.10 | $0.00 | $0.00 | $86,076.59 |
| Plan Confirmation Rights | Mountain House Business Park | $157,780.01 | $499,732.43 | $37,409.37 | $0.00 | $0.00 | $694,921.81 |
| Plan Confirmation Rights | Oak Shores II | $119,130.28 | $449,163.76 | $30,633.08 | $0.00 | $0.00 | $598,927.12 |
| Plan Confirmation Rights | Ocean Atlantic | $7,415.91 | $58,856.59 | $3,497.64 | $0.00 | $0.00 | $69,770.14 |
| Plan Confirmation Rights | Ocean Atlantic $9,425,000 | $93,592.93 | $533,602.76 | $34,247.71 | $0.00 | $0.00 | $661,443.39 |
| Plan Confirmation Rights | Palm Harbor One | $237,891.71 | $0.00 | $0.00 | $0.00 | $0.00 | $237,891.71 |
| Plan Confirmation Rights | Rio Rancho Executive Plaza, LLC | $16,467.05 | $0.00 | $0.00 | $0.00 | $0.00 | $16,467.05 |
| Plan Confirmation Rights | Shamrock Tower, LP | $116,520.84 | $912,627.78 | $44,126.13 | $512,500.00 | $0.00 | $1,585,774.75 |
| Plan Confirmation Rights | Slade Development | $29,075.77 | $162,124.44 | $10,966.59 | $0.00 | $0.00 | $202,166.80 |
| Plan Confirmation Rights | Southern California Land 2nd | $39,141.67 | $9,202.48 | $0.00 | $0.00 | $0.00 | $48,344.15 |
| Plan Confirmation Rights | Standard Property Development | $594,767.98 | $383,259.39 | $25,899.91 | $0.00 | $0.00 | $503,927.28 |
| Plan Confirmation Rights | SVRB $4,500,000 | $8,463.33 | $45,532.22 | $3,083.20 | $42,722.43 | $0.00 | $99,801.18 |
| Plan Confirmation Rights | SVRB 2nd $2,325,000 | $11,815.00 | $40,126.74 | $6,486.46 | $69,750.00 | $0.00 | $128,178.20 |
| Plan Confirmation Rights | Tapia Ranch | $149,700.85 | $0.00 | $90,104.47 | $540,000.00 | $0.00 | $779,805.32 |
| Plan Confirmation Rights | Ten-Ninety, Ltd./$4,150,000 | $25,258.33 | $1,463,462.11 | $23,275.10 | $0.00 | $0.00 | $1,511,995.54 |
| Plan Confirmation Rights | The Gardens Phase II | $42,916.67 | $139,380.44 | $9,514.61 | $0.00 | $40,000.00 | $231,811.72 |
| Plan Confirmation Rights | The Gardens, LLC $2,425,000 | $15,912.84 | $60,541.39 | $4,092.07 | $0.00 | $0.00 | $80,546.30 |
| Plan Confirmation Rights | The Gardens, LLC Timeshare | $46,049.97 | $0.00 | $0.00 | $145,000.00 | $0.00 | $191,049.97 |
| Plan Confirmation Rights | University Estates | $67,797.18 | $0.00 | $2,566.42 | $0.00 | $0.00 | $70,363.60 |
| Plan Confirmation Rights | Wasco Investments | $61,948.62 | $0.00 | $0.00 | $258,000.00 | $0.00 | $319,948.62 |
| **TOTAL** | | **$5,294,163.63** | **$27,707,417.07** | **$1,789,305.82** | **$5,658,353.84** | **$1,305,103.97** | **$41,754,344.13** |

**FOOTNOTES**
(1) The value shown here reflects the amounts set forth on the Schedules approved by the Confirmation Order in the USACM bankruptcy.

SCHEDULE: B-35-2

DEBTOR: Asset Resolution LLC

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | | | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] |
| --- | --- | --- | --- | --- | --- |
| | Loan or Property Name | Extension Fees | Origination Fees | Exit Fees | |
| Fee Agreements | 3685 San Fernando Road Partners | $183,750.00 | $0.00 | $183,750.00 | $367,500.00 |
| Fee Agreements | 5055 Collwood, LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | 60th Street Venture, LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | 6425 Gess, LTD | $0.00 | $530,000.00 | $265,000.00 | $795,000.00 |
| Fee Agreements | Amesbury/Hatters Point | $550,087.31 | $0.00 | $41,740.00 | $591,827.31 |
| Fee Agreements | Anchor B, LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | BarUSA/$15,300,000 | $382,500.00 | $0.00 | $0.00 | $382,500.00 |
| Fee Agreements | Bay Pompano Beach | $0.00 | $0.00 | $320,000.00 | $320,000.00 |
| Fee Agreements | Binford Medical Developers | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Brookmere/Matteson $27,050,000 | $493,275.83 | $0.00 | $0.00 | $493,275.83 |
| Fee Agreements | Bundy Canyon $1,050,000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Bundy Canyon $2,500,000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Bundy Canyon $5,000,000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Bundy Canyon $5,725,000 | $0.00 | $4,353.97 | $0.00 | $4,353.97 |
| Fee Agreements | Bundy Canyon $7,500,000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Castaic Partners II, LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Castaic Partners III, LLC | $0.00 | $0.00 | $87,250.00 | $87,250.00 |
| Fee Agreements | Charlevoix Homes, LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Columbia Managing Partners | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | ComVest Capital | $0.00 | $0.00 | $182,250.00 | $182,250.00 |
| Fee Agreements | Copper Sage Commerce Center Phase II | $56,500.00 | $0.00 | $0.00 | $56,500.00 |
| Fee Agreements | Cornman Toltec 160, LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Del Valle - Livingston | $0.00 | $0.00 | $288,750.00 | $288,750.00 |
| Fee Agreements | Eagle Meadows Development | $0.00 | $0.00 | $1,800,000.00 | $1,800,000.00 |
| Fee Agreements | Fiesta Murrieta | $195,000.00 | $0.00 | $0.00 | $195,000.00 |
| Fee Agreements | Fiesta Oak Valley | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Fiesta USA/Stoneridge | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Foxhill 216, LLC | $0.00 | $0.00 | $900,000.00 | $900,000.00 |
| Fee Agreements | Gateway Stone | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Gramercy Court Condos | $514,658.31 | $0.00 | $4,945,441.00 | $5,460,099.31 |
| Fee Agreements | Harbor Georgetown | $88,000.00 | $0.00 | $0.00 | $88,000.00 |
| Fee Agreements | Hesperia II | $127,500.00 | $0.00 | $0.00 | $127,500.00 |
| Fee Agreements | HFA - Clear Lake | $321,000.00 | $62,500.00 | $160,500.00 | $544,000.00 |

| | | | | |
|---|---|---|---|---|
| Fee Agreements | HFA - Clear Lake 2nd | $0.00 | $110,000.00 | $0.00 | $110,000.00 |
| Fee Agreements | HFA - Windham | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | HFAH/Monaco | $240,000.00 | $0.00 | $0.00 | $240,000.00 |
| Fee Agreements | Huntsville | $261,875.00 | $0.00 | $0.00 | $261,875.00 |
| Fee Agreements | Lake Helen Partners | $57,134.18 | $0.00 | $0.00 | $57,134.18 |
| Fee Agreements | Lerin Hills | $0.00 | $0.00 | $5,120,000.00 | $5,120,000.00 |
| Fee Agreements | Margarita Annex | $570,000.00 | $0.00 | $0.00 | $570,000.00 |
| Fee Agreements | Marlton Square | $0.00 | $475,000.00 | $0.00 | $475,000.00 |
| Fee Agreements | Marlton Square 2nd | $0.00 | $0.00 | $60,000.00 | $60,000.00 |
| Fee Agreements | Mountain House Business Park | $0.00 | $0.00 | $300,000.00 | $300,000.00 |
| Fee Agreements | Oak Shores II | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Ocean Atlantic | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Ocean Atlantic $9,425,000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Palm Harbor One | $0.00 | $0.00 | $290,000.00 | $290,000.00 |
| Fee Agreements | Rio Rancho Executive Plaza, LLC | $0.00 | $0.00 | $559,567.30 | $559,567.30 |
| Fee Agreements | Shamrock Tower, LP | $133,466.59 | $0.00 | $96,486.58 | $229,953.16 |
| Fee Agreements | Slade Development | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Southern California Land 2nd | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | Tapia Ranch | $720,000.00 | $0.00 | $776,365.26 | $1,496,365.26 |
| Fee Agreements | Ten-Ninety, Ltd./$4,150,000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | The Gardens Phase II | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | The Gardens, LLC $2,425,000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fee Agreements | The Gardens, LLC Timeshare | $101,446.33 | $0.00 | $145,000.00 | $246,446.33 |
| Fee Agreements | University Estates | $0.00 | $0.00 | $39,780.00 | $39,780.00 |
| **TOTAL** | | **$4,996,193.55** | **$1,181,863.97** | **$16,561,880.13** | **$22,739,927.65** |

**FOOTNOTES**
(1) The amounts set forth in this schedule may be reduced by application of the cash on hand.

**SCHEDULE B-35-3**

**DEBTOR:** Asset Resolution LLC

| # | TYPE OF PROPERTY [1] | DESCRIPTION AND LOCATION OF PROPERTY | | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],(3),(4), & (6) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | P. number [2] | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 1 | Loan Servicing Agreements | P-100 | Marge Karney, an unmarried woman | MARGE KARNEY | $1,422.18 | $262.92 | $9,750.53 | $3,268.54 | $14,704.17 |
| 2 | Loan Servicing Agreements | P-1002 | Daniel C. Barcia, a married man dealing with his sole & separate property | DANIEL C. BARCIA | $2,559.37 | $875.97 | $33,772.76 | $9,819.89 | $47,028.00 |
| 3 | Loan Servicing Agreements | P-1004 | Emil Reynolds & Anna Reynolds, husband & wife | EMIL & ANNA REYNOLDS | $2,836.21 | $374.26 | $25,047.21 | $7,345.79 | $35,603.48 |
| 4 | Loan Servicing Agreements | P-1008 | Marjorie C. Gregory Trustee for the benefit of Gregory Family Trust UAD 5/25/93 | MARJORIE C. GREGORY | $1,565.52 | $1,264.86 | $7,158.49 | $3,337.50 | $13,326.37 |
| 5 | Loan Servicing Agreements | P-1012 | Ruby Simon, a single woman | RUBY SIMON | $20,622.00 | $4,136.37 | $145,088.11 | $46,986.76 | $216,833.24 |
| 6 | Loan Servicing Agreements | P-1014 | David G. Kelley & Ana W. Kelley Trustees of the Kelley Family Trust UAD 10/10/91 | DAVID & ANA KELLEY | $6,091.14 | $4,043.55 | $24,086.45 | $10,635.35 | $44,856.49 |
| 7 | Loan Servicing Agreements | P-1017 | John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust | JOHN & LAURA LANE | $2,638.91 | $919.36 | $25,682.78 | $9,221.63 | $38,462.69 |
| 8 | Loan Servicing Agreements | P-1018 | First Savings Bank Custodian For Richard L. Cadieux IRA | RICHARD L. CADIEUX IRA | $4,091.87 | $1,564.38 | $22,886.45 | $7,666.51 | $36,209.20 |
| 9 | Loan Servicing Agreements | P-1020 | James Cameron & Kirsten Cameron, husband & wife, as joint tenants with right of survivorship | JAMES & KIRSTEN CAMERON | $4,248.75 | $1,363.87 | $35,741.84 | $9,036.25 | $50,390.72 |
| 10 | Loan Servicing Agreements | P-1023 | Brett W. Sperry, an unmarried man | BRETT W. SPERRY | $47,199.39 | $29,855.94 | $316,051.01 | $97,209.70 | $490,316.04 |
| 11 | Loan Servicing Agreements | P-1024 | James Ronald Loffield & Catherine Pauline Loffield Trustees of the Loffield Revocable Living | JAMES & CATHERINE LOFFIELD | $4,526.94 | $1,218.42 | $42,679.41 | $10,257.17 | $58,681.95 |
| 12 | Loan Servicing Agreements | P-1026 | Gerry Topp, a married man dealing with his sole & separate property | GERRY TOPP | $4,211.38 | $709.35 | $34,570.44 | $9,772.27 | $49,263.44 |
| 13 | Loan Servicing Agreements | P-103 | Cynthia D. Burdige Trustee of the Cynthia D. Burdige Trust U/A dated 4/13/00 | CYNTHIA D BURDIGE | $9,573.87 | $1,981.48 | $82,736.41 | $23,484.44 | $117,776.20 |
| 14 | Loan Servicing Agreements | P-1032 | James Liem Trustee of the Liem Family Trust | JAMES LIEM | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 15 | Loan Servicing Agreements | P-1036 | Jean Greco Trustee of the Jean V. Greco Living Trust dated 1/22/02 | JEAN GRECO | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 16 | Loan Servicing Agreements | P-1040 | First Savings Bank Custodian For William A. Carone IRA | WILLIAM A. CARONE IRA | $609.51 | $112.68 | $4,178.80 | $1,400.80 | $6,301.79 |
| 17 | Loan Servicing Agreements | P-1043 | First Trust Co. of Onaga Custodian For Ruby Simon, IRA | FIRST FIRST TRUST CO. OF ONAGA CUSTODIAN FOR RUBY SIMON, IRA | $2,925.63 | $540.87 | $20,058.23 | $6,723.85 | $30,248.59 |
| 18 | Loan Servicing Agreements | P-1045 | Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | RAYMOND NUNEZ & SANDRA L LAWSON | $14,631.27 | $4,441.39 | $128,480.55 | $33,459.04 | $181,012.26 |

**DEBTOR:** Asset Resolution LLC

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [6] | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 1 | Loan Servicing Agreements | P-100 | Marge Karney, an unmarried woman | MARGE KARNEY | $1,422.18 | $262.92 | $9,750.53 | $3,268.54 | $14,704.17 |
| 2 | Loan Servicing Agreements | P-1002 | Daniel C. Barcia, a married man dealing with his sole & separate property | DANIEL C. BARCIA | $2,559.37 | $875.97 | $33,772.76 | $9,819.89 | $47,028.00 |
| 3 | Loan Servicing Agreements | P-1004 | Emil Reynolds & Anna Reynolds, husband & wife | EMIL & ANNA REYNOLDS | $2,836.21 | $374.26 | $25,047.21 | $7,345.79 | $35,603.48 |
| 4 | Loan Servicing Agreements | P-1008 | Marjorie C. Gregory Trustee for the benefit of Gregory Family Trust UAD 5/25/93 | MARJORIE C. GREGORY | $1,565.52 | $1,264.86 | $7,158.49 | $3,337.50 | $13,326.37 |
| 5 | Loan Servicing Agreements | P-1012 | Ruby Simon, a single woman | RUBY SIMON | $20,622.00 | $4,136.37 | $145,088.11 | $46,986.76 | $216,833.24 |
| 6 | Loan Servicing Agreements | P-1014 | David G. Kelley & Ana W. Kelley Trustees of the Kelley Family Trust UAD 10/10/91 | DAVID & ANA KELLEY | $6,091.14 | $4,043.55 | $24,086.45 | $10,635.35 | $44,856.49 |
| 7 | Loan Servicing Agreements | P-1017 | John D. Lane & Laura Jane Lane Trustees of the John D. Lane & Laura Jane Lane Revocable Trust | JOHN & LAURA LANE | $2,638.91 | $919.36 | $25,682.78 | $9,221.63 | $38,462.69 |
| 8 | Loan Servicing Agreements | P-1018 | First Savings Bank Custodian For Richard L. Cadieux IRA | RICHARD L. CADIEUX IRA | $4,091.87 | $1,564.38 | $22,886.45 | $7,666.51 | $36,209.20 |
| 9 | Loan Servicing Agreements | P-1020 | James Cameron & Kirsten Cameron, husband & wife, as joint tenants with right of survivorship | JAMES & KIRSTEN CAMERON | $4,248.75 | $1,363.87 | $35,741.84 | $9,036.25 | $50,390.72 |
| 10 | Loan Servicing Agreements | P-1023 | Brett W. Sperry, an unmarried man | BRETT W. SPERRY | $47,199.39 | $29,855.94 | $316,051.01 | $97,209.70 | $490,316.04 |
| 11 | Loan Servicing Agreements | P-1024 | James Ronald Loffield & Catherine Pauline Loffield Trustees of the Loffield Revocable Living | JAMES & CATHERINE LOFFIELD | $4,526.94 | $1,218.42 | $42,679.41 | $10,257.17 | $58,681.95 |
| 12 | Loan Servicing Agreements | P-1026 | Gerry Topp, a married man dealing with his sole & separate property | GERRY TOPP | $4,211.38 | $709.35 | $34,570.44 | $9,772.27 | $49,263.44 |
| 13 | Loan Servicing Agreements | P-103 | Cynthia D. Burdige Trustee of the Cynthia D. Burdige Trust U/A dated 4/13/00 | CYNTHIA D BURDIGE | $9,573.87 | $1,981.48 | $82,736.41 | $23,484.44 | $117,776.20 |
| 14 | Loan Servicing Agreements | P-1032 | James Liem Trustee of the Liem Family Trust | JAMES LIEM | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 15 | Loan Servicing Agreements | P-1036 | Jean Greco Trustee of the Jean V. Greco Living Trust dated 1/22/02 | JEAN GRECO | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 16 | Loan Servicing Agreements | P-1040 | First Savings Bank Custodian For William A. Carone IRA | WILLIAM A. CARONE IRA | $609.51 | $112.68 | $4,178.80 | $1,400.80 | $6,301.79 |
| 17 | Loan Servicing Agreements | P-1043 | First Trust Co. of Onaga Custodian For Ruby Simon, IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR RUBY SIMON IRA | $2,925.63 | $540.87 | $20,058.23 | $6,723.85 | $30,248.59 |
| 18 | Loan Servicing Agreements | P-1045 | Raymond Nunez & Sandra L. Lawson Trustees of the The Raymond & Sandra Nunez Family Trust | RAYMOND NUNEZ & SANDRA L LAWSON | $14,631.27 | $4,441.39 | $128,480.55 | $33,459.04 | $181,012.26 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 19 | Loan Servicing Agreements | P-1047 | Evalyn C. Taylor Trustee of the Evalyn C. Taylor Separate Property Trust dated 2/17/87 | EVALYN C. TAYLOR | $6,612.54 | -$1,150.47 | $56,829.91 | $15,954.09 | $78,246.07 |
| 20 | Loan Servicing Agreements | P-1052 | Katherine S. Perlman, an unmarried woman | KATHERINE S. PERLMAN | $3,307.00 | $433.86 | $31,495.64 | $7,625.70 | $42,862.21 |
| 21 | Loan Servicing Agreements | P-1055 | Cynthia Milanowski Trustee of the Cynthia Milanowski Trust | CYNTHIA MILANOWSKI | $2,062.49 | $4,435.59 | $19,121.85 | $5,837.41 | $31,457.34 |
| 22 | Loan Servicing Agreements | P-1067 | Arline L. Cronk & Edward H. Davies Trustees of the Arline L. Cronk & Edward H. Davies Living | ARLINE L. CRONK & EDWARD H DAVIES | $406.34 | $75.12 | $2,785.87 | $933.87 | $4,201.19 |
| 23 | Loan Servicing Agreements | P-1071 | Denise A. Murphy, a single woman | DENISE A. MURPHY | $5,773.28 | $700.20 | $58,282.76 | $13,765.22 | $78,521.45 |
| 24 | Loan Servicing Agreements | P-1078 | Dino Sarno & Donna Sarno, husband & wife, as joint tenants with right of survivorship | DINO & DONNA SARNO | $1,565.52 | $1,264.86 | $7,158.49 | $3,337.50 | $13,326.37 |
| 25 | Loan Servicing Agreements | P-1082 | Audrey A. Roe Trustee of The Roe Living Trust dated 2/14/95 | AUDREY A ROE | $9,764.19 | $2,308.52 | $92,791.78 | $20,551.64 | $125,416.14 |
| 26 | Loan Servicing Agreements | P-1085 | Robert White & Mary Etta White, husband & wife, as joint tenants with right of survivorship | ROBERT & MARY WHITE | $4,350.42 | $2,344.36 | $31,411.48 | $9,788.78 | $47,895.04 |
| 27 | Loan Servicing Agreements | P-1086 | Don A. Stiles Trustee of the Stiles Trust dated 4/2/96 | DON A STILES | $1,617.66 | $3,217.67 | $18,206.74 | $6,027.67 | $29,069.73 |
| 28 | Loan Servicing Agreements | P-1088 | First Savings Bank Custodian For Manuel G. Rice IRA | MANUEL G. RICE IRA | $10,520.71 | $3,378.46 | $84,764.93 | $23,227.97 | $121,892.07 |
| 29 | Loan Servicing Agreements | P-1091 | First Trust Co. of Onaga Custodian For Suzanne Brehmer IRA | SUZANNE BREHMER IRA | $7,298.30 | $1,131.70 | $79,469.92 | $17,620.34 | $105,520.26 |
| 30 | Loan Servicing Agreements | P-1093 | James William Rogers, an unmarried man | JAMES WILLIAM ROGERS | $11,640.49 | $299.05 | $43,787.64 | $9,698.89 | $65,426.07 |
| 31 | Loan Servicing Agreements | P-1095 | George Minar & Virginia Minar Trustees for the benefit of The Virginia & George Minar Living Trust | GEORGE & VIRGINIA MINAR | $5,265.04 | $1,297.16 | $46,553.20 | $12,225.19 | $65,340.60 |
| 32 | Loan Servicing Agreements | P-1096 | Douglas Littrell & Joani Littrell, husband & wife, as joint tenants with right of survivorship | DOUGLAS & JOANI LITTRELL | $1,302.63 | $2,972.42 | $13,080.84 | $6,674.64 | $24,030.52 |
| 33 | Loan Servicing Agreements | P-1098 | Thomas E. Bishofberger & Betty T. Bishofberger Trustees of the Bishofberger Restated Family Trust U/A 9/8/95 | THOMAS & BETTY T BISHOFBERGER | $19,095.09 | $4,497.47 | $69,104.07 | $19,921.79 | $112,618.42 |
| 34 | Loan Servicing Agreements | P-1099 | Lamoine Murray & Lois H. Murray, husband & wife, as joint tenants with right of survivorship | LAMOINE & LOIS MURRAY | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 35 | Loan Servicing Agreements | P-1100 | Steve Lindquist Trustee of the Steve Lindquist Charitable Remainder Unit Trust dated 9/9/96 | STEVE LINDQUIST | $6,384.85 | $2,470.28 | $67,379.82 | $15,329.01 | $91,563.76 |
| 36 | Loan Servicing Agreements | P-1102 | Paul Bruggemans | PAUL BRUGGEMANS | $9,400.04 | $1,819.66 | $112,348.79 | $29,258.10 | $152,826.58 |
| 37 | Loan Servicing Agreements | P-111 | Jack A. Krietzburg & Sharon M. Krietzburg Trustees of the Crosstown Living Trust dated | JACK & SHARON KRIETZBURG | $14,493.01 | $22,971.01 | $105,680.31 | $36,755.03 | $179,899.36 |
| 38 | Loan Servicing Agreements | P-1114 | John Weaver & Colleen Weaver, husband & wife, as joint tenants with right of survivorship | JOHN & COLLEEN WEAVER | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 39 | Loan Servicing Agreements | P-1116 | August J. Amaral, Inc., a Nevada corporation | AUGUST J. AMARAL, INC. | $43,054.09 | $27,358.39 | $349,682.92 | $101,709.63 | $521,805.03 |

| | TYPE OF PROPERTY (1) | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION (2),(3),(4),(5) | | | | |
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees (6) | Net Servicer Advances (6) | Default Interest (6) | Late Fees (6) | TOTAL (2),(3),(4),(6) |
|---|---|---|---|---|---|---|---|---|---|
| 40 | Loan Servicing Agreements | P-1118 | Ronald Sharpe, a single man | RONALD SHARPE | $889.87 | $89.47 | $8,901.98 | $2,458.87 | $12,340.19 |
| 41 | Loan Servicing Agreements | P-1121 | Marcia C. Albiol & Henry Albiol, husband & wife, as joint tenants with right of survivorship | MARCIA & HENRY ALBIOL | $2,172.94 | $1,693.63 | $13,641.31 | $4,635.03 | $22,142.92 |
| 42 | Loan Servicing Agreements | P-1130 | Shirley M. Collins Trustee as her sole & separate property under the Collins Family Trust dated | SHIRLEY M. COLLINS | $19,378.68 | $12,003.85 | $180,872.63 | $45,188.73 | $257,443.89 |
| 43 | Loan Servicing Agreements | P-1131 | Robert L. Herpst Trustee of the Herpst Family Trust dated 8/16/00 | ROBERT L. HERPST | $4,256.47 | $1,152.92 | $47,543.38 | $10,687.83 | $63,640.60 |
| 44 | Loan Servicing Agreements | P-1134 | Wendy Beadle | WENDY BEADLE | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 45 | Loan Servicing Agreements | P-1135 | Russell S. Quinn & Marion M. Quinn Trustees of the Quinn Family Trust dated 1/11/00 | RUSSELL & MARION QUINN | $4,021.21 | $730.40 | $40,063.72 | $9,454.93 | $54,270.25 |
| 46 | Loan Servicing Agreements | P-1136 | Diana Forde, TTEE of the Michelle Revocable Trust dated 05/03/02 | DIANA FORDE | $5,324.64 | $1,324.78 | $53,581.56 | $13,079.40 | $73,310.38 |
| 47 | Loan Servicing Agreements | P-1137 | Lesley Stricker, a widow | LESLEY STRICKER | $5,751.58 | $3,910.29 | $40,664.19 | $15,681.18 | $66,007.23 |
| 48 | Loan Servicing Agreements | P-1144 | Francis Howard Trustee of the Jason A. Kefalas Trust | FRANCIS HOWARD | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 49 | Loan Servicing Agreements | P-1145 | Francis Howard Trustee of the Jaime Kefalas Trust | FRANCIS HOWARD | $3,053.08 | $0.00 | $21,221.98 | $6,118.62 | $30,393.68 |
| 50 | Loan Servicing Agreements | P-1147 | Richard J. Loughlin & Roberta L. Loughlin Trustees of the Loughlin Family Trust | RICHARD & ROBERTA LOUGHLIN | $31,889.40 | $13,038.05 | $303,441.68 | $71,789.78 | $420,158.90 |
| 51 | Loan Servicing Agreements | P-1149 | James Gary Machetta Trustee of the James Gary Machetta Trust dated 7/9/02 | JAMES GARY MACHETTA | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 52 | Loan Servicing Agreements | P-1152 | Paul P. Backes & Loretta D. Backes Co-Trustees of the Backes Family Trust dated 8/8/88 | PAUL & LORETTA BACKES | $2,379.12 | $2,676.56 | $20,388.47 | $8,188.01 | $33,632.17 |
| 53 | Loan Servicing Agreements | P-1153 | Chris Kefalas & Kathy Kefalas, joint tenants with right of survivorship | KATHY KEFALAS | $1,653.50 | $216.93 | $15,747.82 | $3,812.85 | $21,431.10 |
| 54 | Loan Servicing Agreements | P-1156 | David Johnson & Sue Johnson, joint tenants with right of survivorship | DAVID & SUE JOHNSON | $1,653.50 | $216.93 | $15,747.82 | $3,812.85 | $21,431.10 |
| 55 | Loan Servicing Agreements | P-1159 | Clara M. Cadieux, a married woman dealing with her sole & separate property | CLARA M. CADIEUX | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 56 | Loan Servicing Agreements | P-116 | Richard Kleinbaum & Jennifer Kleinbaum, husband & wife | RICHARD & JENNIFER KLEINBAUM | $3,366.13 | $380.01 | $35,723.82 | $7,807.03 | $47,276.99 |
| 57 | Loan Servicing Agreements | P-1163 | Joseph J. Argier & Janice G. Argier, husband & wife, as joint tenants with right of survivorship | JOSEPH & JANICE ARGIER | $4,070.77 | $0.00 | $28,295.97 | $8,158.17 | $40,524.91 |
| 58 | Loan Servicing Agreements | P-1168 | Annie Omaye & Stanley Omaye Trustees of the Omaye 1990 Trust | ANNIE & STANLEY OMAYE | $294.32 | $175.81 | $5,051.12 | $630.04 | $6,151.28 |
| 59 | Loan Servicing Agreements | P-1170 | David L. Gross Trustee of the David L. Gross Family Trust dated 12/4/94 | DAVID L GROSS | $6,082.65 | $6,129.44 | $58,414.30 | $11,965.60 | $82,591.99 |
| 60 | Loan Servicing Agreements | P-1173 | Harvey & Christina F. McShaffrey Trustees of the McShaffrey Living Trust dated | HARVEY & CHRISTINA McSHAFFREY | $1,859.84 | $1,440.66 | $12,209.61 | $3,967.53 | $19,477.65 |
| 61 | Loan Servicing Agreements | P-1174 | Patricia R. Lietz, a married woman dealing with her sole & separate property | PATRICIA R. LIETZ | $7,069.33 | $1,101.74 | $63,634.73 | $16,336.44 | $88,142.24 |

| # | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY: Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[6] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 62 | Loan Servicing Agreements | P-1176 | Robert D. Earp, a married man dealing with his sole & separate property | ROBERT D. EARP | $5,522.27 | $764.27 | $54,752.05 | $14,741.56 | $75,780.14 |
| 63 | Loan Servicing Agreements | P-1183 | Joyce Bombard Trustee of the Joyce Bombard 2000 Trust dated 11/11/00 | JOYCE BOMBARD | $4,070.77 | -$2,011.15 | $28,295.97 | $8,158.17 | $38,513.76 |
| 64 | Loan Servicing Agreements | P-1188 | Ricardo Giannetti & Rose Giannetti Trustees of the Ricardo & Rose Giannetti Trust | RICARDO & ROSE GIANNETTI | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 65 | Loan Servicing Agreements | P-1189 | Edwin C. Hansen & Rachel M. Hansen, joint tenants with right of survivorship | EDWIN & RACHEL HANSEN | $4,627.30 | $465.27 | $46,290.31 | $12,786.10 | $64,168.98 |
| 66 | Loan Servicing Agreements | P-119 | Desert Commercial Sweeping Inc., a Nevada corporation | DESERT COMMERCIAL SWEEPING INC. | $3,120.89 | $2,148.16 | $29,891.79 | $6,912.53 | $42,073.37 |
| 67 | Loan Servicing Agreements | P-1191 | Lisa Sooy, a single woman | LISA SOOY | $2,470.89 | $646.48 | $27,191.72 | $7,666.19 | $37,975.28 |
| 68 | Loan Servicing Agreements | P-1195 | Martin A. Davis & Virginia Lee Davis Trustees of the Davis Family 2000 Trust | MARTIN & VIRGINIA DAVIS | $18,154.11 | $6,208.44 | $178,923.03 | $43,588.98 | $246,874.56 |
| 69 | Loan Servicing Agreements | P-1200 | Charles J. Abdo, M.D. Trustee of the Charles J. Abdo, M.D. Chartered PST | CHARLES J ABDO MD | $2,390.84 | $3,144.86 | $19,712.56 | $6,226.28 | $31,474.54 |
| 70 | Loan Servicing Agreements | P-1202 | O.H. Davenport Trustee of the Davenport Revocable Trust dated 9/16/87 | OH DAVENPORT | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 71 | Loan Servicing Agreements | P-121 | Virginia M. Hansen, a widow | VIRGINIA M. HANSEN | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |
| 72 | Loan Servicing Agreements | P-1215 | First Savings Bank Custodian For Mary Monica Cady IRA | MARY MONICA CADY IRA | $4,451.11 | $1,175.43 | $44,251.62 | $12,576.53 | $62,454.69 |
| 73 | Loan Servicing Agreements | P-1218 | Miriam Franklin Trustee of the The Levy Family Trust dated 5/5/94 | MIRIAM FRANKLIN | $1,109.25 | $205.07 | $7,605.05 | $2,549.34 | $11,468.71 |
| 74 | Loan Servicing Agreements | P-1223 | Kip E. Virts & Melissa A. Virts, husband & wife, as joint tenants with right of survivorship | KIP & MELISSA VIRTS | $3,315.08 | $3,106.59 | $34,641.72 | $8,741.05 | $49,804.43 |
| 75 | Loan Servicing Agreements | P-1230 | Mark R. Josifko & Deborah F. Josifko Trustees of the Josifko Family Living Trust U/T/D 9/21/99 | MARK & DEBORAH JOSIFKO | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 76 | Loan Servicing Agreements | P-1235 | Susan M. Mack, an unmarried woman & Kelly Cooper, an unmarried man as joint tenants with | SUSAN M. MACK & KELLY COOPER | $3,315.08 | $3,106.59 | $34,641.72 | $8,741.05 | $49,804.43 |
| 77 | Loan Servicing Agreements | P-1243 | Raul A. Wood, an unmarried man | RAUL A. WOOD | $609.51 | $112.68 | $4,178.80 | $1,400.80 | $6,301.79 |
| 78 | Loan Servicing Agreements | P-1247 | Humberto D'Elia, a single man | HUMBERTO D'ELIA | $2,244.09 | $253.34 | $23,815.88 | $5,204.68 | $31,518.00 |
| 79 | Loan Servicing Agreements | P-1261 | Curtis Hattstrom & Virginia Hattstrom, husband & wife | CURTIS & VIRGINIA HATTSTROM | $2,442.46 | -$154.43 | $16,977.58 | $4,894.90 | $24,160.52 |
| 80 | Loan Servicing Agreements | P-1265 | Kathy Azzinaro, an unmarried woman | KATHY AZZINARO | $2,091.75 | $719.68 | $22,776.60 | $4,945.30 | $30,533.32 |
| 81 | Loan Servicing Agreements | P-1266 | Lynn M. Maguire, an unmarried woman | LYNN M. MAGUIRE | $1,015.84 | $165.75 | $6,964.66 | $2,334.67 | $10,480.93 |
| 82 | Loan Servicing Agreements | P-1294 | Marius Kempf & Mary A. Kempf Trustees of the Fred & Kellee Kempf Trust | MARIUS & MARY KEMPF | $4,696.57 | $1,264.86 | $7,158.49 | $3,337.50 | $16,457.41 |
| 83 | Loan Servicing Agreements | P-1295 | Phillip Lackman & Tillie Lackman, husband & wife, as joint tenants with right of survivorship | PHILLIP & TILLIE LACKMAN | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],& [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 84 | Loan Servicing Agreements | P-1298 | Stanley M. Novara Trustee under The Stanley M Novara Family Trust dated 11/12/04 | STANLEY M NOVARA | $3,486.67 | $1,040.50 | $40,708.65 | $8,645.91 | $53,881.73 |
| 85 | Loan Servicing Agreements | P-1307 | David H. Thompson & Kathryn Thompson Trustees of the Thompson Family Trust dated 5/21/92 | DAVID & KATHRYN THOMPSON | $3,370.59 | $993.43 | $28,372.20 | $7,661.98 | $40,398.20 |
| 86 | Loan Servicing Agreements | P-1332 | Gregory C. Burkett & Kathy Burkett, husband and wife, as joint tenants with right of survivorship | GREGORY & KATHY BURKETT | $12,694.03 | $1,981.48 | $42,025.02 | $9,720.06 | $66,420.58 |
| 87 | Loan Servicing Agreements | P-1343 | First Trust Co. of Onaga Custodian For Robert Speckert IRA | ROBERT SPECKERT IRA | $6,841.96 | $439.51 | $56,001.30 | $13,812.34 | $77,095.11 |
| 88 | Loan Servicing Agreements | P-1347 | J. Laurel Bushman Trustee of the Grant M. & J. Laurel Bushman Family Trust | J LAUREL BUSHMAN | $7,729.98 | $1,660.92 | $69,654.43 | $17,867.82 | $96,913.15 |
| 89 | Loan Servicing Agreements | P-1353 | William E. Thomas, Jr. & Ingeborg Thomas Trustees and/or their successors of the Thomas Family Trust dated 4/13/00 | C/O WILLIAM E THOMAS JR & INGEBORG THOMAS TRUSTEES AND/OR THEIR SUCCESSORS | $0.00 | $0.00 | $929.54 | $0.00 | $929.54 |
| 90 | Loan Servicing Agreements | P-1356 | Felix N. Moccia Trustee of the Felix N. Moccia Trust dated 4/11/94 | FELIX N MOCCIA | $3,061.40 | $2,704.54 | $25,979.05 | $7,607.20 | $39,352.18 |
| 91 | Loan Servicing Agreements | P-136 | Iris G. Corley Trustee of the Iris G. Corley Trust dated 9/19/84 | IRIS G CORLEY | $9,708.15 | $2,381.01 | $95,709.06 | $22,481.29 | $130,279.51 |
| 92 | Loan Servicing Agreements | P-1369 | Helen N. Graeber, a single woman | HELEN N. GRAEBER | $3,123.77 | $2,123.76 | $15,418.96 | $4,126.54 | $24,793.02 |
| 93 | Loan Servicing Agreements | P-137 | Dixie B. Gross Trustee of the Dixie B. Gross Revocable Trust | DIXIE B GROSS | $2,321.94 | $1,394.05 | $43,197.98 | $16,428.64 | $63,342.61 |
| 94 | Loan Servicing Agreements | P-1373 | Stuart J. Madsen Trustee of the Stuart J. Madsen Trust dated 9/7/00 | STUART J MADSEN | $6,360.20 | $3,683.11 | $60,025.82 | $14,814.46 | $84,883.58 |
| 95 | Loan Servicing Agreements | P-1377 | Donna Lou Denny Trustee of The Denny 1983 Marital Trust dated 2/14/83 | DONNA LOU DENNY | $1,979.99 | $4,258.17 | $18,356.98 | $5,603.91 | $30,199.05 |
| 96 | Loan Servicing Agreements | P-138 | Tally-Ho Fund, a Pennsylvania company | TALLY-HO FUND | $817.31 | $2,451.20 | $2,163.16 | $2,402.51 | $7,834.18 |
| 97 | Loan Servicing Agreements | P-1381 | Erin E. MacDonald Trustee of the Erin E. MacDonald Revocable Living Trust | ERIN E MACDONALD | $4,494.12 | $1,324.57 | $37,829.60 | $10,215.97 | $53,864.26 |
| 98 | Loan Servicing Agreements | P-1385 | Jayem Family LP, a Nevada limited partnership | JAYEM FAMILY LP | $18,207.52 | $8,654.87 | $172,352.58 | $42,994.76 | $242,209.72 |
| 99 | Loan Servicing Agreements | P-139 | Angelo Pernicano & Barbara Pernicano Trustees for the benefit of The Pernicano Family Living Trust | ANGELO & BARBARA PERNICANO | $5,138.74 | $1,218.03 | $46,234.35 | $12,021.46 | $64,612.57 |
| 100 | Loan Servicing Agreements | P-1393 | First Trust Co. Of Onaga Custodian For Lynda M. Settle IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR LYNDA M. SETTLE IRA | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 101 | Loan Servicing Agreements | P-140 | Liberty Resource Management Corp., a Pennsylvania company | LIBERTY RESOURCE MANAGEMENT CORP. | $4,063.37 | $751.21 | $27,858.65 | $9,338.69 | $42,011.92 |
| 102 | Loan Servicing Agreements | P-1400 | Mahendra C. Mody, a single man | MAHENDRA C. MODY | $772.04 | $142.73 | $5,293.14 | $1,774.35 | $7,982.27 |
| 103 | Loan Servicing Agreements | P-1403 | Russell J. Zuardo & Betty J. Zuardo Trustees of the Russell J. Zuardo & Betty J. Zuardo Community Property Trust Restated 5/5/00 | RUSSELL & BETTY ZUARDO | $6,312.91 | $568.54 | $54,146.03 | $13,231.09 | $74,258.58 |

| | TYPE OF PROPERTY [1] | P. number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 104 | Loan Servicing Agreements | P-1411 | Len Barrow & Martha Barrow Trustees of the Len Barrow & Martha Barrow Trust R-501 | LEN & MARTHA BARROW | $779.78 | $135.28 | $3,910.31 | $2,032.94 | $6,858.31 |
| 105 | Loan Servicing Agreements | P-1420 | Bernice L Wuyts, a married woman as her sole and separate property | BERNICE L. WUYTS | $1,512.49 | $3,252.77 | $14,022.69 | $4,280.77 | $23,068.72 |
| 106 | Loan Servicing Agreements | P-1425 | Ronald G. Gardner Trustee of the Ronald G. Gardner Trust | RONALD G GARDNER | $4,387.18 | $2,071.28 | $26,334.90 | $8,167.06 | $40,960.42 |
| 107 | Loan Servicing Agreements | P-1432 | Gary Tebbutt, an unmarried man | GARY TEBBUTT | $203.17 | $37.56 | $1,392.93 | $466.93 | $2,100.60 |
| 108 | Loan Servicing Agreements | P-1434 | Thalia Nicholas Routsis Trustee of the Thalia Routsis Family Trust dated 7/24/90 | THALIA NICHOLAS ROUTSIS | $294.32 | $175.81 | $5,051.12 | $630.04 | $6,151.28 |
| 109 | Loan Servicing Agreements | P-1444 | Warren W. Tripp Trustee of the Tripp Enterprises, Inc. Restated Profit Sharing Plan | WARREN W. TRIPP | $13,027.75 | $1,157.34 | $129,817.62 | $29,526.49 | $173,529.20 |
| 110 | Loan Servicing Agreements | P-1445 | Wayne Dotson Co., a Nevada company | WAYNE DOTSON CO. ATTN: DINAH B. ENGEL | $6,519.54 | $6,038.47 | $46,984.83 | $15,038.55 | $74,581.38 |
| 111 | Loan Servicing Agreements | P-1460 | Charles Kastler III & Margaret L. Kastler Trustees of the Charles Kastler III & Margaret L Kastler Family Trust dated 8/17/89 | CHARLES KASTLER III & MARGARET L KASTLER | $6,183.97 | $1,227.89 | $61,988.60 | $14,667.99 | $84,068.46 |
| 112 | Loan Servicing Agreements | P-1461 | Walter Musso & Barbara Musso Trustees of the Musso Living Trust dated 11/30/92 | WALTER & BARBARA MUSSO | $9,040.24 | $6,559.69 | $72,050.49 | $23,389.76 | $111,040.18 |
| 113 | Loan Servicing Agreements | P-1466 | Nicholas A. Steinmetz & Cynthia M. Steinmetz Trustees of the 2001 Steinmetz Family Trust | NICHOLAS & CYNTHIA STEINMETZ | $6,532.59 | $1,714.68 | $49,556.90 | $13,207.49 | $71,011.67 |
| 114 | Loan Servicing Agreements | P-1468 | Joann L. McQuerry Trustee of the McQuerry Family Partnership | JOANN L MCQUERRY | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |
| 115 | Loan Servicing Agreements | P-1486 | William A. Banos a married man, as his sole and separate property & Angel J. Banos, an unmarried man, as joint tenants with right of survivorship | WILLIAM & ANGEL BANOS | $6,696.31 | $2,361.89 | $34,195.94 | $11,913.89 | $55,168.05 |
| 116 | Loan Servicing Agreements | P-1488 | Lloyd R. Hurst Jr. & Judith G. Hurst, husband & wife, as joint tenants with right of survivorship | LLOYD R. HURST JR. & JUDITH G. HURST | $242.66 | $260.61 | $5,458.84 | $2,136.06 | $8,098.17 |
| 117 | Loan Servicing Agreements | P-1489 | Roger N. Havekost, a married man dealing with his sole & separate property | ROGER N. HAVEKOST | $1,354.29 | $2,887.61 | $12,673.12 | $5,168.61 | $22,083.63 |
| 118 | Loan Servicing Agreements | P-1502 | Peter Valve Company, Inc., a Nevada corporation | PETER VALVE COMPANY, INC. | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 119 | Loan Servicing Agreements | P-1509 | Evelyn Kitt, a single woman | EVELYN KITT | $4,351.44 | $512.57 | $46,444.24 | $10,383.14 | $61,691.39 |
| 120 | Loan Servicing Agreements | P-1511 | First Savings Bank Custodian For Roger Canary IRA | ROGER CANARY IRA | $2,031.68 | $375.61 | $13,929.31 | $4,669.34 | $21,005.93 |
| 121 | Loan Servicing Agreements | P-1513 | Jay E. Henman Trustee of the Jay E. Henman Retirement Plan | JAY E. HENMAN | $5,627.58 | $2,578.05 | $63,588.92 | $20,507.93 | $92,302.48 |
| 122 | Loan Servicing Agreements | P-1517 | Vito P. Minerva Trustee of the Minerva Family Trust dated 11/14/96 | VITO P. MINERVA | $6,856.08 | $0.00 | $197,354.26 | $59,677.76 | $263,888.10 |
| 123 | Loan Servicing Agreements | P-1529 | Dr. Gary L. Kantor Trustee for the benefit of Kantor Nephrology Consultants Ltd. 401 (K) Profit Sharing | DR. GARY L. KANTOR | $22,470.59 | $3,172.73 | $189,148.01 | $51,079.86 | $265,871.19 |
| 124 | Loan Servicing Agreements | P-1530 | Leonard Vandergaag & Hillegonda Vandergaag Trustees of the LHV Living Trust dated 10/31/01 | LEONARD & HILLEGONDA VANDERGAAG | $294.32 | $175.81 | $5,051.12 | $630.04 | $6,151.28 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 125 | Loan Servicing Agreements | P-1533 | Elizabeth Stryks Shaw, a single woman | ELIZABETH STRYKS SHAW | $6,472.71 | $1,336.48 | $71,892.39 | $18,681.17 | $98,382.75 |
| 126 | Loan Servicing Agreements | P-1534 | Richard G. Vrbancic, a single man | RICHARD G. VRBANCIC | $1,060.10 | $168.56 | $0.00 | $2,219.10 | $3,447.76 |
| 127 | Loan Servicing Agreements | P-1535 | Ruth M. Lataille, a married woman dealing with her sole & separate property | RUTH M. LATAILLE | $1,015.84 | $151.73 | $6,964.66 | $2,334.67 | $10,466.91 |
| 128 | Loan Servicing Agreements | P-1546 | Robert W. Browne & Muriel L. Browne Trustees of the Browne 1990 Family Trust dated 6/11/90 | ROBERT & MURIEL BROWNE | $12,752.79 | $4,666.18 | $118,762.43 | $33,578.46 | $169,759.86 |
| 129 | Loan Servicing Agreements | P-1549 | Chester R. McDowell, a single man. | CHESTER R. MCDOWELL | $4,004.28 | $894.15 | $43,206.57 | $9,565.07 | $57,670.07 |
| 130 | Loan Servicing Agreements | P-1551 | Alfonso Tennariello & Jean Tennariello Co-Trustees of the Tennariello Revocable Trust dated | ALFONSO & JEAN TENNARIELLO | $16,686.52 | $2,924.79 | $49,607.82 | $13,040.18 | $82,259.31 |
| 131 | Loan Servicing Agreements | P-1555 | Donald W. Brehm, a married man dealing with his sole & separate property | DONALD W. BREHM | $1,833.15 | $2,639.00 | $9,127.83 | $4,737.19 | $18,337.16 |
| 132 | Loan Servicing Agreements | P-1556 | Steve M. Colamonico & Anita J. Colamonico, husband & wife, as joint tenants with right of | STEVE & ANITA COLAMONICO | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 133 | Loan Servicing Agreements | P-1558 | John W. Stewart, a single man | JOHN W. STEWART | $2,600.56 | $480.78 | $17,829.54 | $5,976.76 | $26,887.63 |
| 134 | Loan Servicing Agreements | P-1560 | Edward D. Earl, an unmarried man & Marci Maxwell, an unmarried woman | EDWARD D. EARL & MARCI MAXWELL | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 135 | Loan Servicing Agreements | P-1561 | Manuel G. Rice Trustee of the 1993 Manuel G. Rice Revocable Trust dated 10/1/93 | MANUEL G RICE | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 136 | Loan Servicing Agreements | P-1562 | Alan Chaulk & Mary Chaulk, husband & wife, as joint tenants with right of survivorship | ALAN & MARY CHAULK | $0.02 | $0.00 | $0.15 | $0.05 | $0.23 |
| 137 | Loan Servicing Agreements | P-1564 | Byrne E. Falke Sr. Trustee of the Byrne Falke Living Trust | BYRNE E FALKE SR | $11,081.61 | $3,437.41 | $97,773.42 | $19,056.84 | $131,349.29 |
| 138 | Loan Servicing Agreements | P-1565 | Queen Butcher Trustee of the Separate Property Subtrust of the Butcher Family Trust dated 8/30/95 | QUEEN BUTCHER | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 139 | Loan Servicing Agreements | P-1566 | Sandra Hollander Trustee of the Sandra I. Hollander Revocable Trust | SANDRA HOLLANDER | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 140 | Loan Servicing Agreements | P-1567 | William Thomas Younger & Lisa K. Younger, husband & wife, as joint tenants with right of | WILLIAM & LISA YOUNGER | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 141 | Loan Servicing Agreements | P-1570 | Maurice A. Cauchois & Jacqueline M. Cauchois Trustees of the M & J Cauchois Family Trust dated | MAURICE & JACQUELINE CAUCHOIS | $21,860.24 | $8,193.41 | $210,048.21 | $55,461.56 | $295,563.42 |
| 142 | Loan Servicing Agreements | P-1572 | Michaelian Holdings, LLC, a Nevada limited liability company | MICHAELIAN HOLDINGS, LLC | $19,774.19 | $6,942.66 | $165,120.85 | $43,738.52 | $235,576.22 |
| 143 | Loan Servicing Agreements | P-1573 | Virgil Leo Birgen & La Donna Frances Birgen Trustees of the Birgen Family Trust | VIRGIL & LA DONNA BIRGEN | $6,737.80 | $963.35 | $67,336.19 | $16,884.38 | $91,921.72 |
| 144 | Loan Servicing Agreements | P-1578 | First Trust Company of Onaga Custodian For Herbert W. Mueller IRA | FIRST TRUST COMPANY OF ONAGA CUSTODIAN FOR HERBERT W. MUELLER IRA | $0.02 | $0.00 | $0.15 | $0.05 | $0.23 |
| 145 | Loan Servicing Agreements | P-1581 | Robert D. Mierau & Sandra J. Mierau Trustees of the Mierau Living Trust dated 9/14/98 | ROBERT & SANDRA MIERAU | $9,734.01 | $694.10 | $93,062.76 | $22,538.12 | $126,028.99 |

| | TYPE OF PROPERTY [1] | P. number | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 146 | Loan Servicing Agreements | P-1589 | Franz J. Zimmer Trustee of the Franz J. Zimmer Revocable Trust dated 02/05/97 | FRANZ J ZIMMER | $3,338.63 | $6,265.73 | $35,598.04 | $9,043.28 | $54,245.69 |
| 147 | Loan Servicing Agreements | P-1594 | First Savings Bank Custodian For Pat Davis IRA | PATRICK DAVIS IRA | $4,987.21 | $1,367.32 | $50,387.61 | $15,646.54 | $72,388.68 |
| 148 | Loan Servicing Agreements | P-1595 | First Savings Bank Custodian For Susan Davis IRA | SUSAN DAVIS IRA | $1,065.04 | $421.28 | $11,248.92 | $4,089.24 | $16,824.48 |
| 149 | Loan Servicing Agreements | P-1596 | Mary H. Earp, a married woman dealing with her sole & separate property | MARY H. EARP | $6,661.91 | $1,941.18 | $54,472.94 | $14,671.66 | $77,747.69 |
| 150 | Loan Servicing Agreements | P-1598 | Jack Faradjollah & Sharon Faradjollah, husband & wife, as joint tenants with right of survivorship | JACK & SHARON FARADJOLLAH | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 151 | Loan Servicing Agreements | P-1600 | Byrne E. Falke Sr. Trustee of the Village Hardware Pension Trust | BYRNE E FALKE SR | $3,306.61 | $4,860.08 | $40,886.37 | $11,413.05 | $60,466.11 |
| 152 | Loan Servicing Agreements | P-1606 | Joseph N. Rizzuto & Dorothy Rizzuto Trustees of the Joseph N. Rizzuto Family Trust dated 4/24/89 | JOSEPH & DOROTHY RIZZUTO | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |
| 153 | Loan Servicing Agreements | P-1608 | Anne F. Di Salvo, a single woman | ANNE F. DI SALVO | $528.24 | $97.66 | $3,621.62 | $1,214.03 | $5,461.55 |
| 154 | Loan Servicing Agreements | P-161 | Frieda Mathes, a married woman dealing with her sole & separate property | FRIEDA MATHES | $1,173.48 | $216.95 | $8,045.44 | $2,696.96 | $12,132.83 |
| 155 | Loan Servicing Agreements | P-1612 | Anthony V. Gambello & Elizabeth Gambello Trustees of The Gambello Trust | ANTHONY & ELIZABETH GAMBELLO | $1,859.84 | $1,440.66 | $12,209.61 | $3,967.53 | $19,477.65 |
| 156 | Loan Servicing Agreements | P-1613 | Stanley R. Wilson & Camilla M. Wilson Trustees of the Stanley R. Wilson & Camilla M. Wilson Revocable | STANLEY & CAMILLA WILSON | $970.64 | $1,042.44 | $21,835.36 | $8,544.25 | $32,392.69 |
| 157 | Loan Servicing Agreements | P-1617 | Mark Bredesen & Katharine Bredesen Trustees of the Mark Bredesen & Katharine Bredesen Living Trust dated 2/14/99 | MARK & KATHARINE BREDESEN | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 158 | Loan Servicing Agreements | P-162 | Bernard Greenblatt Trustee of the Bernard Greenblatt Living Trust UA dated 7/15/96 | BERNARD GREENBLATT | $64,127.55 | $5,221.96 | $234,596.05 | $57,164.05 | $361,109.60 |
| 159 | Loan Servicing Agreements | P-1622 | Gregory L. Freeman Trustee of the Lillian M. Freeman Trust dated 5/31/85 | GREGORY L. FREEMAN | $7,732.62 | $187.80 | $22,527.45 | $6,821.66 | $37,269.53 |
| 160 | Loan Servicing Agreements | P-1627 | David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Kathryn E. Zook (a | DAVID A. ZOOK | $2,341.06 | $634.11 | $26,148.86 | $5,878.31 | $35,002.33 |
| 161 | Loan Servicing Agreements | P-1628 | David A. Zook Trustee of the Zook Revocable Living Trust for the benefit of Emily J. Zook (a | DAVID A. ZOOK | $2,341.06 | $634.11 | $26,148.86 | $5,878.31 | $35,002.33 |
| 162 | Loan Servicing Agreements | P-1636 | Floyd H. Lander Trustee of the Floyd H. Lander Living Trust U.A. 4/23/99 | FLOYD H LANDER | $8,117.42 | $2,730.83 | $82,458.50 | $19,271.54 | $112,578.29 |
| 163 | Loan Servicing Agreements | P-1638 | James Paul Goode, an unmarried man | JAMES PAUL GOODE | $2,107.35 | $259.23 | $22,628.36 | $5,178.46 | $30,173.40 |
| 164 | Loan Servicing Agreements | P-1639 | Richard A. Helmberger & Genene M. Helmberger, joint tenants with right of survivorship | RICHARD & GENENE HELMBERGER | $10,066.83 | $1,651.95 | $77,611.12 | $23,526.82 | $112,856.72 |
| 165 | Loan Servicing Agreements | P-1641 | First Trust Co. Of Onaga Custodian For Philip Stidham IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PHILIP STIDHAM IRA | $2,917.31 | $329.34 | $30,960.65 | $6,766.09 | $40,973.39 |
| 166 | Loan Servicing Agreements | P-1668 | Gabriel A. Martinez Trustee of the GGRM Pension Profit Sharing Plan | GABRIEL A MARTINEZ | $7,014.78 | $4,581.26 | $56,901.81 | $13,475.94 | $81,973.79 |

| | TYPE OF PROPERTY [1] | P-number [1] | Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicing Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 167 | Loan Servicing Agreements | P-1669 | First Savings Bank Custodian For Matthew Molitch IRA | MATTHEW MOLITCH IRA | $2,125.73 | $1,187.20 | $20,620.39 | $5,051.34 | $28,984.66 |
| 168 | Loan Servicing Agreements | P-167 | Richard L. Cadieux & Clara M. Cadieux, husband & wife, as joint tenants with right of survivorship | RICHARD & CLARA CADIEUX | $3,009.61 | $7,859.45 | $17,074.23 | $8,696.63 | $36,639.93 |
| 169 | Loan Servicing Agreements | P-1670 | The Sherriff Family, LLC, a Nevada limited liability company | THE SHERRIFF FAMILY, LLC | $6,262.09 | $5,059.42 | $28,633.97 | $13,349.99 | $53,305.47 |
| 170 | Loan Servicing Agreements | P-1672 | William R. Gresher & Sandra C. Gresher Trustees of the Gresher Family Trust dated 10/18/02 | WILLIAM R & SANDRA C GRESHER | $4,252.62 | $1,258.40 | $41,642.70 | $9,862.07 | $57,015.79 |
| 171 | Loan Servicing Agreements | P-1673 | Capstone Asset Management | CAPSTONE ASSET MANAGEMENT | $1,219.01 | $225.36 | $8,357.60 | $2,801.61 | $12,603.58 |
| 172 | Loan Servicing Agreements | P-1679 | Nelson R. Greene & Eunice A. Greene Trustees of the Greene Family Trust dated 4/25/91 | NELSON & EUNICE GREENE | $7,535.44 | $4,389.29 | $67,036.75 | $16,198.77 | $95,160.26 |
| 173 | Loan Servicing Agreements | P-1681 | Robert H. O'Connor & Cathleen B. O'Connor Trustees of the O'Connor Revocable Trust UTD | ROBERT & CATHLEEN O'CONNOR | $16,537.63 | $8,317.12 | $137,491.14 | $38,486.53 | $200,832.41 |
| 174 | Loan Servicing Agreements | P-1682 | Michael E. Pile, a single man | MICHAEL E. PILE | $5,627.62 | $8,732.01 | $39,487.19 | $15,306.17 | $69,152.99 |
| 175 | Loan Servicing Agreements | P-1683 | Arthur E. Kebble & Thelma M. Kebble Trustees of the Arthur E. Kebble & Thelma M. Kebble Family Trust dated 5/19/95 | ARTHUR & THELMA KEBBLE | $4,181.83 | $780.82 | $41,314.86 | $9,885.46 | $56,162.97 |
| 176 | Loan Servicing Agreements | P-1685 | Robert Geiger & Ruth Geiger, husband & wife | ROBERT & RUTH GEIGER | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 177 | Loan Servicing Agreements | P-1686 | Donald M. Berman & Janice I. Berman Trustees of the Donald M. & Janice I. Berman 1996 Revocable | DONALD & JANICE BERMAN | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 178 | Loan Servicing Agreements | P-1687 | Stanley C. Germain & Dorothy Germain, husband & wife, as joint tenants with right of survivorship | STANLEY & DOROTHY GERMAIN | $4,318.14 | $493.94 | $46,670.97 | $10,752.45 | $62,235.49 |
| 179 | Loan Servicing Agreements | P-1693 | Mary Ann Earp, a single woman & Mary H. Earp, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | MARY ANN EARP & MARY H. EARP | $4,535.05 | $1,725.15 | $51,787.98 | $13,738.40 | $71,786.58 |
| 180 | Loan Servicing Agreements | P-1697 | David M. Eastman & Ann D. Eastman Trustees of the David M. & Ann D. Eastman Family Living | DAVID & ANN EASTMAN | $353.18 | $98.28 | $6,061.34 | $756.04 | $7,268.85 |
| 181 | Loan Servicing Agreements | P-17 | Philip Lyons & Dora Lyons Trustees of the Philip & Dora Lyons Trust UA 8/9/99 | PHILIP & DORA LYONS | $294.32 | $81.91 | $5,051.12 | $630.04 | $6,057.38 |
| 182 | Loan Servicing Agreements | P-1706 | Pat M. Chiappetta & Joann Chiappetta Trustees of The Chiappetta Trust dated 4/1/03 | PAT & JOANN CHIAPPETTA | $1,247.67 | $216.46 | $6,256.64 | $3,252.76 | $10,973.52 |
| 183 | Loan Servicing Agreements | P-1709 | Robert G. Sikorski | ROBERT G. SIKORSKI | $14,046.34 | $1,268.22 | $52,297.72 | $11,756.61 | $79,368.88 |
| 184 | Loan Servicing Agreements | P-1713 | Wen Dai & Zhimin Chen, wife & husband, as joint tenants with the right of survivorship | WEN DAI & ZHIMIN CHEN | $6,155.02 | $1,417.70 | $60,490.46 | $15,369.63 | $83,432.81 |
| 185 | Loan Servicing Agreements | P-1716 | Gregory W. Stimpson & Carrie M. Stimpson, husband & wife, as joint tenants with right of | GREGORY & CARRIE STIMPSON | $7,495.58 | $1,723.09 | $50,327.07 | $14,870.47 | $74,416.22 |
| 186 | Loan Servicing Agreements | P-1720 | William A. Downey, married man dealing with his sole & separate property | WILLIAM A. DOWNEY | $2,844.36 | $525.85 | $19,501.06 | $6,537.08 | $29,408.35 |
| 187 | Loan Servicing Agreements | P-1725 | Sydney J. Siemens Trustee of the Sydney J. Siemens 1997 Revocable Trust dated 5/23/97 | SYDNEY J SIEMENS | $2,274.35 | $636.22 | $19,388.16 | $6,805.40 | $29,104.13 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4], & [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 188 | Loan Servicing Agreements | P-1728 | Dr. Joselito Tan Burgos Jr. a single man | DR. JOSELITO TAN BURGOS JR. | $406.34 | $75.12 | $2,785.87 | $933.87 | $4,201.19 |
| 189 | Loan Servicing Agreements | P-1729 | First Savings Bank Custodian For Amanda Stevens IRA | AMANDA STEVENS IRA | $1,001.49 | $528.12 | $4,832.78 | $713.69 | $7,076.08 |
| 190 | Loan Servicing Agreements | P-1734 | Norscot Financial Corp., a Nevada corporation | NORSCOT FINANCIAL CORP. | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 191 | Loan Servicing Agreements | P-1735 | Alan R. Simmons & Judith B. Simmons, husband & wife, as joint tenants with right of survivorship | ALAN & JUDITH SIMMONS | $7,469.92 | $6,476.46 | $53,740.73 | $21,212.53 | $88,899.64 |
| 192 | Loan Servicing Agreements | P-174 | Raymond J. Healey | RAYMOND J. HEALEY | $26,437.82 | $2,253.64 | $182,611.86 | $56,569.64 | $267,872.96 |
| 193 | Loan Servicing Agreements | P-1741 | Dean F. Weible & Ardis Weible Co-TTEEs of the Weible 1981 Trust dated 6/30/81 | DEAN & ARDIS WEIBLE | $3,080.12 | $3,840.55 | $10,627.14 | $6,051.44 | $23,599.25 |
| 194 | Loan Servicing Agreements | P-1742 | Gary A. Michelsen, an unmarried man | GARY A. MICHELSEN | $7,369.27 | $923.29 | $69,927.13 | $16,739.32 | $94,959.01 |
| 195 | Loan Servicing Agreements | P-1744 | First Trust Co. Of Onaga Custodian For Harold E. Pals IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR HAROLD E. PALS IRA | $727.98 | $781.83 | $16,376.52 | $6,408.19 | $24,294.52 |
| 196 | Loan Servicing Agreements | P-1748 | Christine M. Quinn Trustee of the Quinn Living Trust dated 8/26/04 | CHRISTINE M QUINN | $4,159.76 | $681.93 | $32,018.91 | $8,597.21 | $45,457.82 |
| 197 | Loan Servicing Agreements | P-176 | X-Factor, Inc., a Nevada corporation | X-FACTOR, INC. (ALAN ARTHUR) | $22,706.90 | $4,296.33 | $221,881.47 | $62,673.49 | $311,558.19 |
| 198 | Loan Servicing Agreements | P-1769 | Allen K. Forbes, a single man | ALLEN K. FORBES | $3,892.79 | $3,990.79 | $16,198.87 | $7,919.18 | $32,001.63 |
| 199 | Loan Servicing Agreements | P-1772 | Kenneth B. Schulz & Mary Kay Bryan-Schulz, husband & wife, as joint tenants with right of | KENNETH & MARY KAY SCHULZ | $2,091.75 | $719.68 | $22,776.60 | $4,945.30 | $30,533.32 |
| 200 | Loan Servicing Agreements | P-1773 | Angie Yi, a single woman | ANGIE YI | $1,097.11 | $202.83 | $7,521.84 | $2,521.45 | $11,343.22 |
| 201 | Loan Servicing Agreements | P-1775 | Jeffrey L. Edwards & Kathleen M. Edwards, husband & wife, as joint tenants with right of | JEFFREY & KATHLEEN EDWARDS | $2,306.65 | $1,816.29 | $24,843.37 | $5,410.45 | $34,376.75 |
| 202 | Loan Servicing Agreements | P-1776 | Daryl D Thompson Trustee of the Thompson 1993 Trust dated 1/26/93 | DARYL D THOMPSON | $32,383.51 | $17,735.28 | $342,659.65 | $74,698.38 | $467,476.82 |
| 203 | Loan Servicing Agreements | P-1779 | First Savings Bank Custodian For James W. Shaw IRA | JAMES W. SHAW IRA | $2,107.35 | $259.23 | $22,628.36 | $5,178.46 | $30,173.40 |
| 204 | Loan Servicing Agreements | P-178 | Carmel Winkler Trustee of the Winkler Family Trust UTD 3/1/3/86 | CARMEL WINKLER | $3,259.93 | $441.14 | $30,780.55 | $7,539.36 | $42,020.98 |
| 205 | Loan Servicing Agreements | P-1782 | Juanita Mesa Trustee of the La Playa Trust dated 1/9/02 | JUANITA MESA | $3,041.33 | $3,064.72 | $29,207.15 | $5,982.80 | $41,296.00 |
| 206 | Loan Servicing Agreements | P-1786 | Gary I. Miller & Barbara L. Miller Trustees of the Gary I. & Barbara L. Miller Trust dated 08/13/87 | GARY & BARBARA MILLER | $10,709.23 | $3,704.57 | $86,207.64 | $22,550.99 | $123,172.43 |
| 207 | Loan Servicing Agreements | P-1787 | Raymond T. Colhouer for the benefit of Gunner A. Colhouer | RAYMOND T. COLHOUER | $2,002.14 | $447.07 | $20,673.74 | $4,782.54 | $27,905.49 |
| 208 | Loan Servicing Agreements | P-1788 | Michael H. Ricci, a married man dealing with his sole & separate property | MICHAEL H. RICCI | $2,386.07 | $895.48 | $27,827.72 | $5,575.34 | $36,684.61 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 209 | Loan Servicing Agreements | P-179 | Marvin Rickling & Rosemary Rickling Trustees of the Rickling Family Trust | MARVIN & ROSEMARY RICKLING | $8,815.45 | $1,858.54 | $37,622.97 | $10,376.87 | $58,673.83 |
| 210 | Loan Servicing Agreements | P-1790 | Glen J. Brecht & Janine K. Brecht Trustees of the Glen J. Brecht Trust dated 1/24/86 | GLEN & JANINE BRECHT | $7,766.79 | $2,665.11 | $71,870.39 | $19,475.05 | $101,777.33 |
| 211 | Loan Servicing Agreements | P-1795 | Daniel B. Lisek, Claire Lisek & Gayle Harkins Trustees of the Lisek Family Trust dated 1/29/92 | DANIEL LISEK, CLAIRE LISEK & GAYLE HARKINS | $4,532.57 | $2,407.06 | $27,981.66 | $8,835.25 | $43,756.55 |
| 212 | Loan Servicing Agreements | P-1797 | Peggy Ann Valley Trustee as her sole & separate property under the McLaughlin-Valley Trust dated | PEGGY ANN VALLEY | $9,973.07 | $5,488.73 | $74,151.44 | $22,661.58 | $112,274.83 |
| 213 | Loan Servicing Agreements | P-1798 | Guy R. Blatt & Cherie A. Blatt, husband & wife, as joint tenants with right of survivorship | GUY & CHERIE BLATT | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 214 | Loan Servicing Agreements | P-1799 | Edward G. Loughlin | EDWARD G. LOUGHLIN | $812.67 | $150.24 | $5,571.73 | $1,867.74 | $8,402.38 |
| 215 | Loan Servicing Agreements | P-18 | Terry Markwell & Christiane Markwell Trustees of the Markwell Family Trust | TERRY & CHRISTIANE MARKWELL | $3,745.22 | $1,598.60 | $27,799.61 | $8,440.42 | $41,583.84 |
| 216 | Loan Servicing Agreements | P-1805 | Robert Jay Goffstein Trustee of the Robert & Alicia Goffstein Trust dated 2/25/94 | ROBERT GOFFSTEIN | $3,131.04 | $2,529.71 | $14,316.99 | $6,674.99 | $26,652.73 |
| 217 | Loan Servicing Agreements | P-1806 | First Savings Bank Custodian For Earlene E Fitzner IRA | EARLENE E FITZNER IRA | $1,625.35 | $300.49 | $11,143.46 | $3,735.47 | $16,804.77 |
| 218 | Loan Servicing Agreements | P-1812 | First Savings Bank Custodian For Jocelyne Helzer IRA | JOCELYNE HELZER IRA | $174.72 | $187.64 | $3,930.37 | $1,537.97 | $5,830.69 |
| 219 | Loan Servicing Agreements | P-1813 | Trevin B. Eckersley & Cynthia L. Eckersley, husband & wife | TREVIN & CYNTHIA ECKERSLEY | $2,442.46 | $0.00 | $16,977.58 | $4,894.90 | $24,314.95 |
| 220 | Loan Servicing Agreements | P-1816 | Carolyn Rand Samuelson Trustee of the Carolyn Rand Samuelson Revocable Trust dated 11/2/95 | CAROLYN RAND SAMUELSON | $4,231.51 | $1,416.72 | $35,272.64 | $9,606.00 | $50,526.86 |
| 221 | Loan Servicing Agreements | P-1825 | Kenneth R. Becker & Joanne T. Becker, husband & wife, Grace Becker & Sarah Becker, their minor children with right of survivorship | KENNETH & JOANNE BECKER | $11,222.14 | $4,178.81 | $114,297.52 | $27,094.09 | $156,792.56 |
| 222 | Loan Servicing Agreements | P-1827 | Derrick Spatorico & Laurie Spatorico, joint tenants with right of survivorship | DERRICK & LAURIE SPATORICO | $4,063.37 | $751.21 | $27,858.65 | $9,338.69 | $42,011.92 |
| 223 | Loan Servicing Agreements | P-1829 | Stellar Innovations, Inc., a Texas corporation | STELLAR INNOVATIONS, INC. | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 224 | Loan Servicing Agreements | P-1830 | Fred Holland & Marjorie Holland Trustees of the The Holland Family Trust dated 1993 | FRED & MARJORIE HOLLAND | $1,258.50 | $448.41 | $12,423.50 | $4,470.73 | $18,601.15 |
| 225 | Loan Servicing Agreements | P-1831 | Erin Sullivan & Jean Sullivan | ERIN & JEAN SULLIVAN | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 226 | Loan Servicing Agreements | P-1832 | Leona Lubliner Trustee of the Leona Lubliner Living Trust U/A dated 7/16/96 | LEONA LUBLINER | $5,561.04 | $3,781.07 | $48,870.20 | $13,401.33 | $71,613.63 |
| 227 | Loan Servicing Agreements | P-1834 | Brad Hering, an unmarried man | BRAD HERING | $1,868.01 | $561.09 | $16,602.30 | $5,871.54 | $24,902.94 |
| 228 | Loan Servicing Agreements | P-1836 | Robert E. Burnett Jr. married man dealing with his sole & separate property | ROBERT E. BURNETT, JR. | $1,600.39 | $565.98 | $16,034.08 | $1,783.75 | $19,984.20 |
| 229 | Loan Servicing Agreements | P-1837 | Dan Nelson & Teri Nelson, husband & wife, as joint tenants with right of survivorship | DAN & TERI NELSON | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 230 | Loan Servicing Agreements | P-1838 | Roger Scott Anderson & Tiffiny Leigh Anderson, husband & wife, as joint tenants with right of | ROGER & TIFFINY ANDERSON | $583.68 | $1,172.92 | $13,062.96 | $4,056.88 | $18,876.45 |
| 231 | Loan Servicing Agreements | P-1840 | James Gee Ton & Dorothy Ton Trustees of the Ton 1998 Revocable Trust | JAMES GEE & DOROTHY TON | $2,179.69 | $333.74 | $20,641.12 | $5,102.92 | $28,257.48 |
| 232 | Loan Servicing Agreements | P-1841 | Peter De Luca, an unmarried man | PETER DE LUCA | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 233 | Loan Servicing Agreements | P-1844 | James C. Wu & Jeanne K. Wu Trustees of the Wu Family Trust dated 06/19/91 | JAMES & JEANNE WU | $1,926.93 | $3,188.55 | $18,809.07 | $6,107.11 | $30,031.66 |
| 234 | Loan Servicing Agreements | P-1848 | David B. Greenberg Trustee of the D.B. Greenberg Trust U/D/T 7/20/98 | DAVID B GREENBERG | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 235 | Loan Servicing Agreements | P-1849 | First Trust Co. Of Onaga Custodian For Glenda Lambert Sibley IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR GLENDA LAMBERT SIBLEY IRA | $1,625.35 | $300.49 | $11,143.46 | $3,735.47 | $16,804.77 |
| 236 | Loan Servicing Agreements | P-185 | Charles Bombard Trustee of the Charles Bombard 1999 Trust dated 12/3/99 | CHARLES BOMBARD | $4,070.77 | -$2,011.15 | $28,295.97 | $8,158.17 | $38,513.76 |
| 237 | Loan Servicing Agreements | P-1854 | First Savings Bank Custodian For Ian Yamane IRA | IAN YAMANE IRA | $1,137.74 | $210.34 | $7,800.42 | $2,614.83 | $11,763.34 |
| 238 | Loan Servicing Agreements | P-1855 | First Savings Bank Custodian For William G. A. Cox, IRA | WILLIAM G. A. COX, IRA | $654.81 | $135.43 | $1,636.20 | $1,985.76 | $4,412.20 |
| 239 | Loan Servicing Agreements | P-1858 | Anthony W. Desio and Delores J. Desio Foundation | ANTHONY & DELORES DESIO | $2,002.14 | $303.87 | $20,673.74 | $4,782.54 | $27,762.29 |
| 240 | Loan Servicing Agreements | P-1861 | David Fossati, a single man | DAVID FOSSATI | $6,287.23 | $1,208.53 | $70,292.26 | $20,948.73 | $98,736.75 |
| 241 | Loan Servicing Agreements | P-1862 | Mary Ann Deal, a single woman | MARY ANN DEAL | $2,510.83 | $528.91 | $18,352.90 | $6,244.05 | $27,636.69 |
| 242 | Loan Servicing Agreements | P-1864 | E. Christian Nelson & Dan F. Nelson Co-Trustees of The Reva H. Nelson Family Trust | E. CHRISTIAN & DAN F NELSON | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 243 | Loan Servicing Agreements | P-1866 | Huiyon Neilan, a married woman dealing with her sole & separate property & Jennifer Neilan, an unmarried woman, as joint tenants with right of | HUIYON & JENNIFER NEILAN | $1,219.01 | $225.36 | $8,357.60 | $2,801.61 | $12,603.58 |
| 244 | Loan Servicing Agreements | P-1867 | Daryl L. Blanck & Yvonne M. Blanck Trustees of the Daryl Blanck & Yvonne Blanck Trust dated | DARYL & YVONNE BLANCK | $2,452.00 | $4,075.14 | $21,260.98 | $6,615.55 | $34,403.68 |
| 245 | Loan Servicing Agreements | P-1868 | Donald W. Cook Trustee of the Donald W. Cook Trust | DONALD W COOK | $8,898.33 | $9,042.88 | $57,120.70 | $19,037.15 | $94,099.07 |
| 246 | Loan Servicing Agreements | P-187 | Frank Snopko Trustee of the Snopko 1981 Trust dated 10/27/81 | FRANK SNOPKO | $9,841.32 | $5,496.32 | $95,464.75 | $23,385.84 | $134,188.23 |
| 247 | Loan Servicing Agreements | P-1872 | Justin D. Rafferty & Patricia L. Lewis Trustees of the The Lewis/Rafferty Family Trust dated 6/25/97 | JUSTIN D & PATRICIA L LEWIS | $4,057.68 | $9,836.04 | $28,956.86 | $11,627.23 | $54,477.82 |
| 248 | Loan Servicing Agreements | P-1874 | Rand Sullivan, a single man | RAND SULLIVAN | $779.78 | $135.28 | $3,910.31 | $2,032.94 | $6,858.31 |
| 249 | Loan Servicing Agreements | P-1875 | June Cook Trustee of the Alvin Broido Marital Trust U/A dated 4/24/72 | JUNE COOK | $2,056.48 | $1,564.38 | $8,738.46 | $3,587.43 | $15,946.75 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[6] | | | | |
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 250 | Loan Servicing Agreements | P-1878 | Robert H. Perlman & Lynn R. Perlman Trustees of the Robert H. Perlman & Lynn R. Perlman Trust dated 9/17/92 | ROBERT & LYNN PERLMAN | $17,140.46 | $1,051.57 | $116,936.06 | $35,164.85 | $170,292.94 |
| 251 | Loan Servicing Agreements | P-1879 | Kenneth Jerry Goulding & Florie Goulding, husband & wife, as joint tenants with right of | KENNETH & FLORIE GOULDING | $4,183.49 | $1,439.36 | $45,553.20 | $9,890.60 | $61,066.65 |
| 252 | Loan Servicing Agreements | P-1880 | Jill Chioino & John W. Choe, husband & wife, as joint tenants with right of survivorship | JILL CHIOINO & JOHN W. CHOE | $779.78 | $135.28 | $3,910.31 | $2,032.94 | $6,858.31 |
| 253 | Loan Servicing Agreements | P-1882 | Wilmer H. Scharf Trustee of the Wilmer H. Scharf Living Trust dated 3/10/01 | WILMER H SCHARF | $2,091.75 | $719.68 | $22,776.60 | $4,945.30 | $30,533.32 |
| 254 | Loan Servicing Agreements | P-1883 | Alan B. Friedman, a single man | ALAN B. FRIEDMAN | $9,548.42 | $2,657.36 | $92,477.31 | $21,622.63 | $126,305.73 |
| 255 | Loan Servicing Agreements | P-1889 | Alexander P. Rayment & Maria A. Rayment | ALEXANDER & MARIA RAYMENT | $889.89 | $89.48 | $8,902.13 | $2,458.92 | $12,340.42 |
| 256 | Loan Servicing Agreements | P-189 | Jacqueline Thurmond, a married woman dealing with her sole & separate property & Traci Landig, a married woman dealing with her sole & separate | JACQUELINE THURMOND & TRACI LANDIG | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 257 | Loan Servicing Agreements | P-1892 | K. Ken Kaneda & Brigitte Arend-Kaneda Trustees of the Kaneda Living Trust dated 5/30/02 | K KEN & BRIGITTE AREND-KANEDA | $12,082.96 | $5,567.05 | $116,903.55 | $31,956.02 | $166,509.58 |
| 258 | Loan Servicing Agreements | P-1893 | Jerry Woldorsky, a married man dealing with his sole & separate property | JERRY WOLDORSKY | $6,905.04 | $3,308.05 | $72,475.81 | $21,534.82 | $104,223.72 |
| 259 | Loan Servicing Agreements | P-19 | First Savings Bank Custodian For Bruce Sonnenberg IRA | BRUCE SONNENBERG IRA | $3,053.08 | $0.00 | $21,221.98 | $6,118.62 | $30,393.68 |
| 260 | Loan Servicing Agreements | P-190 | Donald Frey & Barbara Frey Trustees of The Frey Family Trust | DONALD & BARBARA FREY | $6,622.20 | $2,056.84 | $49,746.21 | $13,854.77 | $72,280.02 |
| 261 | Loan Servicing Agreements | P-1901 | Robert L. Ogren Trustee of the Robert L. Ogren Trust dated 9/30/92 (Acct#2) | ROBERT L OGREN | $980.77 | $2,941.44 | $2,595.80 | $2,883.02 | $9,401.02 |
| 262 | Loan Servicing Agreements | P-1902 | James D. Dery & Ann R. Dery, husband & wife | JAMES & ANN DERY | $29,429.43 | $7,530.09 | $281,770.95 | $75,427.29 | $394,157.76 |
| 263 | Loan Servicing Agreements | P-1904 | Madalene Luca, a single woman | MADALENE LUCA | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 264 | Loan Servicing Agreements | P-1906 | Ali Pirani, a married man as his sole and separate property | ALI PIRANI | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 265 | Loan Servicing Agreements | P-1907 | Douglas Minter & Elizabeth F. Minter Trustees of the Minter Family 1994 Trust | DOUGLAS & ELIZABETH MINTER | $2,491.53 | $3,754.08 | $30,072.27 | $12,817.90 | $49,135.78 |
| 266 | Loan Servicing Agreements | P-191 | Saul Roisentul & Ilene Roisentul Trustees of the Roisentul Family Trust | SAUL & ILENE ROISENTUL | $3,298.73 | $337.33 | $38,726.20 | $10,168.00 | $52,530.26 |
| 267 | Loan Servicing Agreements | P-1910 | Alice Humphry a married woman dealing with her sole & separate property & Valerie Jaeger, a single woman, as joint tenants with right of survivorship | ALICE HUMPHRY & VALERIE JAEGER | $3,625.93 | $513.90 | $34,675.87 | $8,735.60 | $47,551.30 |
| 268 | Loan Servicing Agreements | P-1917 | Evelyn G. Canepa & Scott Krusee Canepa Trustees of the Evelyn G. Canepa Trust dated | EVELYN G. SCOTT KRUSEE CANEPA | $5,162.32 | $2,082.22 | $53,946.99 | $16,497.62 | $77,689.15 |
| 269 | Loan Servicing Agreements | P-1922 | Richard D. Luthi Trustee of the Richard D. Luthi Trust dated 5/20/93 | RICHARD D. LUTHI | $2,474.01 | $57.30 | $25,692.24 | $5,732.96 | $33,956.51 |

| | TYPE OF PROPERTY [1] | P- number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 270 | Loan Servicing Agreements | P-1936 | First Trust Co. Of Onaga Custodian For Donald Olsen IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR DONALD OLSEN IRA | $365.70 | $67.61 | $2,507.28 | $840.48 | $3,781.07 |
| 271 | Loan Servicing Agreements | P-1942 | William Bolding & Carolyn Bolding, husband & wife, as joint tenants with right of survivorship | WILLIAM & CAROLYN BOLDING | $3,719.81 | $328.47 | $39,697.78 | $9,767.17 | $53,513.25 |
| 272 | Loan Servicing Agreements | P-1944 | Stephen Frankel & Karen Frankel, joint tenants with right of survivorship | STEPHEN & KAREN FRANKEL | $8,718.78 | $333.74 | $20,641.12 | $5,102.92 | $34,796.56 |
| 273 | Loan Servicing Agreements | P-1945 | James E. Ahern, an unmarried man | JAMES E. AHERN | $3,133.00 | $2,843.44 | $38,195.56 | $9,071.83 | $53,243.84 |
| 274 | Loan Servicing Agreements | P-1948 | Dr. Russell Gordon Tilley Millar Trustee of the R.G.T. Millar Trust dated 6-28-1988 | DR. RUSSELL GORDON TILLEY MILLAR | $3,732.85 | $3,030.74 | $51,553.09 | $14,998.17 | $73,314.85 |
| 275 | Loan Servicing Agreements | P-1950 | Irwin Cohen & Marilyn T. Cohen Trustees of the Cohen Living Trust dated 3/6/90 | IRWIN & MARILYN COHEN | $5,081.90 | $3,985.60 | $37,662.43 | $11,419.12 | $58,149.05 |
| 276 | Loan Servicing Agreements | P-1951 | Ernest W. Libman Trustee of the Ernest W. Libman & Cleone Libman Family Trust dated | ERNEST W LIBMAN | $7,235.99 | $1,720.83 | $80,823.74 | $18,169.31 | $107,949.87 |
| 277 | Loan Servicing Agreements | P-1952 | John P. Ulrich, a widower | JOHN P. ULRICH | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 278 | Loan Servicing Agreements | P-196 | First Trust Co. Of Onaga Custodian For Charles D. Cunningham IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CHARLES D. CUNNINGHAM IRA | $1,259.65 | $232.88 | $8,636.18 | $2,894.99 | $13,023.70 |
| 279 | Loan Servicing Agreements | P-1964 | JVB Investments, Inc. Pension Plan | JVB INVESTMENTS, INC. PENSION PLAN | $13,482.36 | $1,324.57 | $37,829.60 | $10,215.97 | $62,852.50 |
| 280 | Loan Servicing Agreements | P-1965 | Michael R. Brines & Cindy G. Brines Trustees of the Michael R. Brines & Cindy G. Brines Revocable Family Trust U/A dated 11/5/94 | MICHAEL & CINDY BRINES | $8,537.64 | $4,172.96 | $81,766.44 | $23,648.62 | $118,125.65 |
| 281 | Loan Servicing Agreements | P-1967 | William L. Harper, a single man | WILLIAM L. HARPER | $6,310.52 | $3,029.83 | $42,404.21 | $12,508.42 | $64,252.99 |
| 282 | Loan Servicing Agreements | P-1968 | Ralph C. Holder & Naomi S. Holder Trustees of the Holder Revocable Trust dated 10/21/91 | RALPH & NAOMI HOLDER | $10,067.07 | $5,648.04 | $86,381.22 | $23,792.44 | $125,888.76 |
| 283 | Loan Servicing Agreements | P-1970 | A. Andrew Schwarzman, an unmarried man & Maria T. Cotch, an unmarried woman, as joint tenants with right of survivorship | A. ANDREW SCHWARZMAN & MARIA COTCH | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 284 | Loan Servicing Agreements | P-1978 | Gregory D. Yonai Trustee of the Gregory D. Yonai Family Trust | GREGORY D YONAI | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 285 | Loan Servicing Agreements | P-1982 | S. A. Hanes Trustee of the S.A. Hanes Profit Sharing Plan | S A HANES | $2,179.69 | $333.74 | $20,641.12 | $5,102.92 | $28,257.48 |
| 286 | Loan Servicing Agreements | P-1983 | Howard L. Craig & Frankye D. Craig Trustees of the Craig Living Trust dated 08/10/00 | HOWARD & FRANKYE CRAIG | $4,359.39 | $667.49 | $41,282.23 | $10,205.84 | $56,514.96 |
| 287 | Loan Servicing Agreements | P-1985 | John M. Marston & Linda S. Marston, husband & wife, as joint tenants with right of survivorship | JOHN & LINDA MARSTON | $12,188.58 | $2,093.79 | $107,900.14 | $27,118.18 | $149,300.70 |
| 288 | Loan Servicing Agreements | P-1986 | E. Grace Marston Trustee of the Marston Family Trust dated 8/13/93 | E GRACE MARSTON | $8,330.15 | $3,010.91 | $84,646.96 | $19,683.99 | $115,672.02 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4], & [6] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 289 | Loan Servicing Agreements | P-1987 | Kerry S. Taylor & Joyce L. Taylor Trustees of the Taylor Living Trust dated 2/27/98 | KERRY & JOYCE TAYLOR | $2,997.00 | $2,784.94 | $22,804.28 | $7,505.44 | $36,091.66 |
| 290 | Loan Servicing Agreements | P-1988 | First Savings Bank Custodian For Kip E. Virts IRA | KIP E. VIRTS IRA | $2,118.62 | $572.17 | $23,293.99 | $5,807.85 | $31,792.62 |
| 291 | Loan Servicing Agreements | P-1990 | Ruth D. Carriere Trustee of the Ruth D. Carriere Family Trust dated 8/5/96 | RUTH D CARRIERE | $1,422.18 | $262.92 | $9,750.53 | $3,268.54 | $14,704.17 |
| 292 | Loan Servicing Agreements | P-1991 | First Savings Bank Custodian For Daniel O. Conner, IRA | DANIEL O. CONNER, IRA | $690.77 | $127.71 | $4,735.97 | $1,587.58 | $7,142.03 |
| 293 | Loan Servicing Agreements | P-1992 | Richard G. Adams & Janet L. Adams Trustees for the Richard Adams Revocable Trust U/T/A dated 6/15/83 as amended | RICHARD & JANET ADAMS | $353.37 | $168.56 | $0.00 | $2,219.10 | $2,741.02 |
| 294 | Loan Servicing Agreements | P-1999 | Roderick W. Lins | RODERICK W. LINS | $2,592.67 | $780.45 | $33,546.03 | $9,450.58 | $46,369.73 |
| 295 | Loan Servicing Agreements | P-2 | Charles D. Hopson Trustee of the Charles D. Hopson Living Trust dated 2/20/96 | CHARLES D. HOPSON | $16,784.55 | $357.90 | $49,755.92 | $13,914.54 | $80,812.91 |
| 296 | Loan Servicing Agreements | P-2002 | Paul Bloch Trustee of the Paul Bloch Living Trust UA 10/29/02 | PAUL BLOCH | $11,235.30 | $3,311.42 | $94,574.00 | $25,539.93 | $134,660.65 |
| 297 | Loan Servicing Agreements | P-2003 | First Savings Bank Custodian For John W. Brouwers MD SEP IRA | JOHN W. BROUWERS MD SEP IRA | $4,494.12 | $1,324.57 | $37,829.60 | $10,215.97 | $53,864.26 |
| 298 | Loan Servicing Agreements | P-2011 | Maurice Fink Trustee of the Maurice Fink Trust | MAURICE FINK | $11,235.30 | $3,311.42 | $94,574.00 | $25,539.93 | $134,660.65 |
| 299 | Loan Servicing Agreements | P-2016 | Larry Simon & Lori Simon Trustees of the Simon Family Trust | LARRY & LORI SIMON | $22,470.59 | $6,622.85 | $189,148.01 | $51,079.86 | $269,321.31 |
| 300 | Loan Servicing Agreements | P-202 | Carallas Holdings, Inc. | CARALLAS HOLDINGS, INC. | $105,485.34 | $68,891.07 | $855,666.38 | $202,645.72 | $1,232,688.52 |
| 301 | Loan Servicing Agreements | P-2021 | First Savings Bank Custodian For Lloyd Frey IRA | LLOYD FREY IRA | $5,082.92 | $663.41 | $35,041.98 | $11,083.10 | $51,771.40 |
| 302 | Loan Servicing Agreements | P-2030 | Daniel R. Halseth & Sandra K Halseth Trustees of the Halseth Family Trust restated 4/21/00 | DANIEL & SANDRA HALSETH | $7,760.33 | $598.10 | $87,575.28 | $19,397.77 | $115,331.48 |
| 303 | Loan Servicing Agreements | P-2031 | John E. Michelsen Trustee of the John E. Michelsen Family Trust dated 11/75 | JOHN E MICHELSEN | $1,947.82 | $392.73 | $20,798.94 | $4,442.89 | $27,582.39 |
| 304 | Loan Servicing Agreements | P-2036 | Gilbert L. Sperry Trustee of the Sperry Family Trust UDO 4/15/97 | GILBERT L SPERRY | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 305 | Loan Servicing Agreements | P-205 | Carole Jaffe In Trust For Ken M. Jaffe & Amy Jaffe-Rosen | CAROLE JAFFE | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 306 | Loan Servicing Agreements | P-2050 | Don Hellings Trustee of the Don & Helen Hellings Family Trust | DON HELLINGS | $2,056.57 | $1,510.41 | $20,555.51 | $4,853.24 | $28,975.73 |
| 307 | Loan Servicing Agreements | P-2051 | Judy A. Bonnet, an unmarried woman | JUDY A. BONNET | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 308 | Loan Servicing Agreements | P-2052 | Arthur Withop & Thelma Withop Trustees of the Kameliot Trust dated 3/9/99 | ARTHUR & THELMA WITHOP | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 309 | Loan Servicing Agreements | P-2059 | Gary E. Thompson, an unmarried man | GARY E. THOMPSON | $4,387.18 | $2,071.28 | $26,334.90 | $8,167.06 | $40,960.42 |

| # | TYPE OF PROPERTY [1] | P-number | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],& [5] | | | | |
| 310 | Loan Servicing Agreements | P-206 | Henry E. Pattison & Ruth V. Pattison, joint tenants with right of survivorship | HENRY & RUTH V. PATTISON | $3,780.09 | $899.72 | $36,675.20 | $6,886.67 | $48,241.68 |
| 311 | Loan Servicing Agreements | P-2060 | Ivan Loebs, a married man dealing with his sole & separate property | IVAN LOEBS | $1,144.23 | $3,431.68 | $3,028.43 | $3,363.52 | $10,967.86 |
| 312 | Loan Servicing Agreements | P-2065 | Harold G. Moody & Mary J. Moody Trustees of the Moody Family Trust | HAROLD & MARY MOODY | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 313 | Loan Servicing Agreements | P-2067 | Arthur T. Donaldson, a married man dealing with his sole & separate property | ARTHUR T. DONALDSON | $38,424.98 | $12,833.73 | $328,821.89 | $86,780.55 | $466,861.16 |
| 314 | Loan Servicing Agreements | P-2068 | First Savings Bank Custodian For Anne Flannery IRA | ANNE FLANNERY IRA | $4,093.89 | $1,166.75 | $43,450.34 | $9,727.84 | $58,438.81 |
| 315 | Loan Servicing Agreements | P-207 | Dr. David R. Enrico & Dr. Bonny K. Enrico, husband & wife, as joint tenants with right of | DR. DAVID R. ENRICO & DR. BONNY K. ENRICO | $15,432.83 | $1,529.08 | $149,651.21 | $41,656.89 | $208,270.01 |
| 316 | Loan Servicing Agreements | P-2070 | Kevin Kehl, a married man dealing with his sole & separate property | KEVIN KEHL | $11,337.17 | $873.20 | $153,910.83 | $40,354.27 | $206,475.47 |
| 317 | Loan Servicing Agreements | P-2071 | Francis R. Begnoche, an unmarried man & Christopher M. Begnoche, an unmarried man, as joint tenants with right of survivorship | FRANCIS & CHRISTOPHER BEGNOCHE | $1,422.18 | $262.92 | $9,750.53 | $3,268.54 | $14,704.17 |
| 318 | Loan Servicing Agreements | P-2084 | Francis J. Karlin Trustee of the Karlin Trust dated 3/3/89 | FRANCIS J KARLIN | $4,063.37 | $751.21 | $27,858.65 | $9,338.69 | $42,011.92 |
| 319 | Loan Servicing Agreements | P-2090 | Ray Properties, LLC, a Nevada limited liability company | RAY PROPERTIES, LLC | $817.31 | $2,451.20 | $2,163.16 | $2,402.51 | $7,834.18 |
| 320 | Loan Servicing Agreements | P-2096 | NBNA Unique Properties, LLC, an Washington State limited liability company | NBNA UNIQUE PROPERTIES, LLC | $6,059.64 | $2,589.42 | $44,988.09 | $13,553.47 | $67,190.63 |
| 321 | Loan Servicing Agreements | P-2099 | Darlene Hammond Trustee of the Dar Living Trust dated 2/12/03 | DARLENE HAMMOND | $4,091.87 | $1,564.38 | $22,886.45 | $7,666.51 | $36,209.20 |
| 322 | Loan Servicing Agreements | P-210 | Norman Teeter, a single man | NORMAN TEETER | $1,310.16 | $363.61 | $12,015.78 | $2,964.71 | $16,654.26 |
| 323 | Loan Servicing Agreements | P-2104 | Robert T. Chylak & Barbara M Chylak Trustees of the Robert T Chylak & Barbara M Chylak Family Trust dated 10/30/90 | ROBERT & BARBARA CHYLAK | $16,501.52 | $9,221.50 | $176,492.54 | $52,105.89 | $254,321.45 |
| 324 | Loan Servicing Agreements | P-2106 | Leonard J. Ramos & Claudia C. Ramos Trustees of the Ramos Family Trust dated 8/27/97 | LEONARD & CLAUDIA RAMOS | $6,369.32 | $1,882.11 | $62,226.41 | $14,653.24 | $85,131.09 |
| 325 | Loan Servicing Agreements | P-2107 | First Savings Bank Custodian For Steven A. Shane IRA | STEVEN A. SHANE IRA | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 326 | Loan Servicing Agreements | P-2113 | Virgil L. Birgen & La Donna F. Birgen Trustees of the Birgen Charitable Trust dated 8/1/90 | VIRGIL & LA DONNA BIRGEN | $22,447.65 | $6,663.31 | $188,011.75 | $50,256.99 | $267,379.70 |
| 327 | Loan Servicing Agreements | P-2115 | Charles J. Spina & Nancy Howell Spina Trustees of the Spina Family Trust dated 3/8/01 | CHARLES & NANCY HOWELL SPINA | $893.94 | $139.49 | $6,128.90 | $2,054.51 | $9,216.84 |
| 328 | Loan Servicing Agreements | P-2116 | Michael Hedlund & Carol Hedlund, husband & wife, as joint tenants with right of survivorship | MICHAEL & CAROL HEDLUND | $4,256.47 | $1,152.92 | $47,543.38 | $10,687.83 | $63,640.60 |
| 329 | Loan Servicing Agreements | P-2117 | First Trust Co. Of Onaga Custodian For Eileen Marie Lakin IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR EILEEN MARIE LAKIN IRA | $446.97 | $82.63 | $3,064.45 | $1,027.26 | $4,621.31 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[6] — Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 330 | Loan Servicing Agreements | P-2119 | Richard Small as an individual | RICHARD SMALL | $1,015.84 | $144.95 | $6,964.66 | $2,334.67 | $10,460.13 |
| 331 | Loan Servicing Agreements | P-2131 | V. R. Marrone & Reba F. Marrone Trustees of the V. R. & Reba F. Marrone Trust dated 10/22/01 | V R & REBA MARRONE | $3,833.20 | $550.67 | $36,388.94 | $8,915.77 | $49,688.58 |
| 332 | Loan Servicing Agreements | P-2136 | Cassandra J. Robbins, an unmarried woman | CASSANDRA J. ROBBINS | $4,732.13 | $1,827.84 | $46,443.39 | $11,933.48 | $64,936.85 |
| 333 | Loan Servicing Agreements | P-2138 | Eileen V. O'Sullivan, an unmarried woman | EILEEN V. O'SULLIVAN | $609.51 | $112.68 | $4,178.80 | $1,400.80 | $6,301.79 |
| 334 | Loan Servicing Agreements | P-2139 | June F. Brehm, an unmarried woman | JUNE F. BREHM | $9,676.68 | $9,355.00 | $89,774.40 | $22,244.10 | $131,050.19 |
| 335 | Loan Servicing Agreements | P-2148 | First Savings Bank Custodian For Arthur I. Kriss IRA | ARTHUR I. KRISS IRA | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 336 | Loan Servicing Agreements | P-2150 | Richard A. Johnson, a married man dealing with his sole & separate property | RICHARD A. JOHNSON | $1,663.53 | $532.17 | $12,015.78 | $5,183.81 | $19,395.29 |
| 337 | Loan Servicing Agreements | P-2161 | Susan C. Grush, a single woman | SUSAN C. GRUSH | $2,244.09 | $253.34 | $23,815.88 | $5,204.68 | $31,518.00 |
| 338 | Loan Servicing Agreements | P-2162 | First Trust Co. Of Onaga Custodian For Bennie N. Revello, IRA | BENNIE N. REVELLO, IRA | $2,473.16 | $639.31 | $21,506.01 | $5,614.40 | $30,232.88 |
| 339 | Loan Servicing Agreements | P-2171 | First Savings Bank Custodian For Rena DeHart | RENA DEHART IRA | $3,660.66 | $308.00 | $25,287.07 | $7,826.36 | $37,082.10 |
| 340 | Loan Servicing Agreements | P-2174 | Eugene C. Wiehe Trustee of the Eugene C. Wiehe Trust dated 10/31/85 | EUGENE C WIEHE | $5,550.28 | $1,327.17 | $49,013.32 | $12,764.90 | $68,655.67 |
| 341 | Loan Servicing Agreements | P-2175 | Judith Eaton, an unmarried woman & Dixie B. Gross, an unmarried woman, as joint tenants with right of survivorship | JUDITH EATON & DIXIE B. GROSS | $779.64 | $697.02 | $15,968.79 | $4,902.16 | $22,347.62 |
| 342 | Loan Servicing Agreements | P-2177 | Gary N. Taylor Trustee of the Gary N. Taylor PSP | GARY N TAYLOR | $13,109.97 | $3,144.98 | $126,655.21 | $31,109.65 | $174,019.81 |
| 343 | Loan Servicing Agreements | P-2183 | Norman Kiven, a married man dealing with his sole & separate property | NORMAN KIVEN | $26,066.04 | $16,239.94 | $217,157.11 | $57,302.36 | $316,765.45 |
| 344 | Loan Servicing Agreements | P-2195 | Vincent Bruno, a widower | VINCENT BRUNO | $2,056.57 | $1,020.26 | $20,555.51 | $4,853.24 | $28,485.58 |
| 345 | Loan Servicing Agreements | P-2197 | Suzanne Nichols, an unmarried woman | SUZANNE NICHOLS | $568.87 | $105.17 | $3,900.21 | $1,307.42 | $5,881.67 |
| 346 | Loan Servicing Agreements | P-2198 | Frieda Moon, an unmarried woman & Sharon C. Van Ert, an unmarried woman, as joint tenants with right of survivorship | FRIEDA MOON & SHARON C. VAN ERT | $3,622.05 | $3,619.35 | $31,662.70 | $8,999.59 | $47,903.69 |
| 347 | Loan Servicing Agreements | P-2199 | Sharon S. Lazar, a single woman | SHARON S. LAZAR | $1,310.16 | $363.61 | $12,015.78 | $2,964.71 | $16,654.26 |
| 348 | Loan Servicing Agreements | P-2203 | Kenneth B. Van Woert Trustee of the Sheehan Van Woert Bigotti Architects 401(k) PSP & Trust | KENNETH B VAN WOERT | $2,474.99 | $5,322.71 | $22,946.22 | $7,004.89 | $37,748.81 |
| 349 | Loan Servicing Agreements | P-2209 | Donald E. Briney Trustee of the Briney Family Exemption Trust dated 11/5/82 | DONALD E BRINEY | $2,437.50 | $6,143.62 | $15,560.01 | $7,014.87 | $31,156.00 |
| 350 | Loan Servicing Agreements | P-2210 | William H. Jacobsen, Jr., a single man | WILLIAM H. JACOBSEN, JR. | $242.66 | $260.61 | $5,458.84 | $2,136.06 | $8,098.17 |

| | TYPE OF PROPERTY [1] | P. number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 351 | Loan Servicing Agreements | P-2211 | Klaus Kopf & Colette Kopf, husband & wife | KLAUS & COLETTE KOPF | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |
| 352 | Loan Servicing Agreements | P-2213 | Stephen S. Senfeld Trustee of the Stephen S. Senfeld Living Trust dated 12/27/89 | STEPHEN S. SENFELD | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 353 | Loan Servicing Agreements | P-2214 | Frank Weinman Trustee of the Weinman Family Trust dated 9/6/96 | FRANK WEINMAN | $4,004.28 | $894.15 | $41,347.48 | $9,565.07 | $55,810.98 |
| 354 | Loan Servicing Agreements | P-2221 | Ruth A. Kuester Trustee of the Ruth A. Kuester Trust dated 1/29/91 | RUTH A KUESTER | $1,219.01 | $213.94 | $8,357.60 | $2,801.61 | $12,592.16 |
| 355 | Loan Servicing Agreements | P-2221 | Wesley L. Monroe & Jeannie M. Monroe, as joint tenants with right of survivorship | JEANNIE MONROE | $13,445.35 | $18,136.95 | $140,823.94 | $39,213.93 | $211,620.16 |
| 356 | Loan Servicing Agreements | P-2225 | Bernard D. Benz & Margaret W. Benz Trustees of The Benz Family Trust dated 7/14/95 | BERNARD & MARGARET BENZ | $1,653.50 | $216.93 | $15,747.82 | $3,812.85 | $21,431.10 |
| 357 | Loan Servicing Agreements | P-2228 | Norma Lamb-Groves Trustee of the Norma Lamb-Groves Trust dated 2/18/03 | NORMA LAMB-GROVES | $13,375.23 | $3,088.80 | $42,702.55 | $9,875.04 | $69,021.63 |
| 358 | Loan Servicing Agreements | P-223 | John M. Luongo & Gloria Luongo, husband & wife, as joint tenants with right of survivorship payable on death to Stephanie Luongo | JOHN M. LUONGO & GLORIA LUONGO | $0.00 | $0.00 | $929.54 | $0.00 | $929.54 |
| 359 | Loan Servicing Agreements | P-2231 | Toby Lee Rosenblum Trustee of the Toby Lee Rosenblum Trust dated 9/11/95 | TOBY LEE ROSENBLUM | $4,856.76 | $1,865.44 | $47,703.40 | $13,898.24 | $68,323.83 |
| 360 | Loan Servicing Agreements | P-2233 | Howard C. Sayler & Phyllis L. Sayler Trustees of the Sayler Family Trust dated 9/2/98 | HOWARD & PHYLLIS SAYLER | $833.30 | $286.91 | $1,022.63 | $3,904.02 | $6,046.85 |
| 361 | Loan Servicing Agreements | P-2234 | Charles Parker & Mary Jane Parker, husband & wife, as joint tenants with right of | CHARLES & MARY PARKER | $2,122.54 | $178.95 | $27,671.68 | $7,901.62 | $37,874.78 |
| 362 | Loan Servicing Agreements | P-2237 | Delbert T. Johnston, Jr. & Rebecca J. Johnston Trustees of the Johnston Estate Revocable Trust | DELBERT & REBECCA JOHNSTON, JR. | $17,132.42 | $10,242.89 | $132,535.26 | $41,236.30 | $201,146.86 |
| 363 | Loan Servicing Agreements | P-224 | Michael John Goodwin, an unmarried man | MICHAEL JOHN GOODWIN | $12,520.49 | $7,019.56 | $125,352.78 | $33,193.93 | $178,086.77 |
| 364 | Loan Servicing Agreements | P-2242 | Lawrence G. Doull II & Janet K. Doull Trustees of the Lawrence G. Doull II Living Trust dated | LAWRENCE & JANET DOULL II | $5,820.25 | $448.58 | $65,681.46 | $14,548.33 | $86,498.61 |
| 365 | Loan Servicing Agreements | P-2256 | James H. Lidster & Phyllus M. Lidster Trustees of the James H. Lidster Family Trust dated 1/20/92 | PHYLLUS M LIDSTER | $8,435.05 | $3,981.90 | $65,957.24 | $18,442.60 | $96,816.79 |
| 366 | Loan Servicing Agreements | P-2257 | William A. Drago & Loraine A. Drago, husband & wife, as joint tenants with right of survivorship | WILLIAM & LORAINE A. DRAGO | $12,316.41 | $3,009.23 | $104,947.98 | $27,940.01 | $148,213.63 |
| 367 | Loan Servicing Agreements | P-2258 | Bernard Kaplan Trustee of the Bernard Kaplan Trust UTD 4/11/91 | BERNARD KAPLAN | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 368 | Loan Servicing Agreements | P-2268 | First Savings Bank Custodian For Harriet Kutzman IRA | HARRIET KUTZMAN IRA | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |
| 369 | Loan Servicing Agreements | P-2269 | Ashley Brooks, a single woman | ASHLEY BROOKS | $2,128.23 | $576.46 | $23,771.69 | $5,343.91 | $31,820.30 |
| 370 | Loan Servicing Agreements | P-2270 | Robert J. Asselin & Mary E. Asselin Trustees of the 1994 Robert Asselin & Mary Asselin Family Trust | ROBERT & MARY ASSELIN | $2,945.54 | $3,027.66 | $25,934.85 | $7,746.43 | $39,654.48 |
| 371 | Loan Servicing Agreements | P-2273 | Harold L. Miller Trustee of the Art-Kay Family Trust | HAROLD L MILLER | $2,422.55 | $752.27 | $28,822.81 | $5,973.95 | $37,971.58 |

| | TYPE OF PROPERTY [1] | P. number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 372 | Loan Servicing Agreements | P-228 | Gerald W. Bradish Trustee of the Bradish Family Trust dated 12/13/89 | GERALD W BRADISH | $812.67 | $150.24 | $5,571.73 | $1,867.74 | $8,402.38 |
| 373 | Loan Servicing Agreements | P-2283 | Larry Apigian & Leona Apigian, husband & wife, as joint tenants with right of survivorship | LARRY & LEONA APIGIAN | $5,570.42 | $2,034.54 | $49,715.51 | $12,598.63 | $69,919.10 |
| 374 | Loan Servicing Agreements | P-2296 | Joyce E. Smith Trustee of the Joyce E. Smith Trust dated 11/3/99 | JOYCE E SMITH | $13,668.83 | $7,741.10 | $148,926.98 | $39,880.34 | $210,217.24 |
| 375 | Loan Servicing Agreements | P-2300 | Sam Dashosh & Ruth Dashosh Trustees for the Dashosh Family Trust | SAM DASHOSH & RUTH DASHOSH | $3,611.44 | $1,159.29 | $30,380.57 | $7,680.82 | $42,832.11 |
| 376 | Loan Servicing Agreements | P-2306 | Anne Marie Mueller Trustee of the Anne Marie Mueller Trust | ANNE MARIE MUELLER | $5,869.11 | $4,281.63 | $50,577.50 | $14,107.58 | $74,835.82 |
| 377 | Loan Servicing Agreements | P-2308 | Gilbert Manuel, Trustee of the Gilbert Manuel Living Trust dated 1/3/92 | GILBERT MANUEL | $4,808.23 | $3,352.94 | $48,299.69 | $12,622.19 | $67,083.04 |
| 378 | Loan Servicing Agreements | P-2309 | Edwin L. Hausler, Jr., Trustee for the Edwin Lowell Hausler, Jr Living Trust dated 1/3/92 | EDWIN L HAUSLER JR | $4,808.23 | $3,352.94 | $48,299.69 | $12,622.19 | $67,083.04 |
| 379 | Loan Servicing Agreements | P-231 | Melissa F. Miller, a married woman as her sole & separate property | MELISSA F. MILLER | $812.67 | $150.24 | $5,571.73 | $1,867.74 | $8,402.38 |
| 380 | Loan Servicing Agreements | P-2312 | Russell M. Blood & Judy A. Blood Trustees of the Blood Family Trust dated 5/18/99 | RUSSELL & JUDY BLOOD | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 381 | Loan Servicing Agreements | P-2316 | Nili Weingart, an unmarried woman | NILI WEINGART | $2,234.40 | $325.33 | $26,944.94 | $5,479.48 | $34,984.15 |
| 382 | Loan Servicing Agreements | P-2317 | Brooke Ann Hawley, an unmarried woman & Stephen Hawley, a married man dealing with his sole & separate property, as joint tenants with right | BROOKE ANN HAWLEY & STEPHEN HAWLEY | $1,634.62 | $4,902.39 | $4,326.33 | $4,805.03 | $15,668.37 |
| 383 | Loan Servicing Agreements | P-2318 | Roland J. Hearn & Risa V.S. Hearn Trustees of the Roland J. Hearn & Risa V.S. Hearn Living Trust dated 2/19/93 | ROLAND & RISA HEARN | $4,113.14 | $3,020.82 | $41,111.02 | $9,706.47 | $57,951.45 |
| 384 | Loan Servicing Agreements | P-2320 | Richard R. Tracy Trustee of the Reno Aeronautical Corporation Defined Benefit Retirement Plan | RICHARD R TRACY | $24,709.40 | $5,170.89 | $59,052.86 | $18,800.99 | $107,734.14 |
| 385 | Loan Servicing Agreements | P-2324 | George S. Cohan Trustee of the George S. Cohan & Natalie H. Cohan Family Trust dated 4/1/03 | GEORGE S COHAN | $10,755.68 | $6,065.27 | $96,215.93 | $29,258.49 | $142,295.36 |
| 386 | Loan Servicing Agreements | P-2328 | Lee Rotchy Trustee of the Lee Rotchy Trust dated 12/5/00 | LEE ROTCHY | $6,755.64 | $4,400.87 | $51,858.35 | $16,225.92 | $79,240.76 |
| 387 | Loan Servicing Agreements | P-2329 | Rains Properties, LP, a Nevada limited partnership | RAINS PROPERTIES, LP | $48,866.45 | $22,239.31 | $448,486.99 | $105,196.97 | $624,789.73 |
| 388 | Loan Servicing Agreements | P-2330 | Frederick P. Windisch Trustee of the Windisch 1998 Living Trust | FREDERICK P WINDISCH, SR | $1,520.28 | $3,852.60 | $8,295.87 | $4,233.81 | $17,902.56 |
| 389 | Loan Servicing Agreements | P-2331 | Tracy Cavin Trustee Of The Tracy Cavin Family Trust UTD 11/10/03 | TRACY CAVIN | $9,524.28 | $1,886.30 | $87,496.68 | $21,751.10 | $120,658.36 |
| 390 | Loan Servicing Agreements | P-2334 | Gary L. Bonnema, an unmarried man | GARY L. BONNEMA | $1,375.00 | $2,957.06 | $12,747.90 | $3,891.60 | $20,971.56 |
| 391 | Loan Servicing Agreements | P-2337 | Harold G. Hartwell, an unmarried man | HAROLD G. HARTWELL | $6,169.71 | $4,531.23 | $61,666.53 | $14,559.71 | $86,927.18 |
| 392 | Loan Servicing Agreements | P-2338 | Varnell O. Padgett & Dorothy A. Padgett Trustees of the Padgett Family Trust dated 3/25/03 | VARNELL & DOROTHY PADGETT | $2,940.91 | $726.70 | $29,343.42 | $7,211.65 | $40,222.68 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 393 | Loan Servicing Agreements | P-2339 | Michael Pelczar, M.D., a married man dealing with his sole & separate property | MICHAEL PELCZAR, M.D. | $242.66 | $260.61 | $5,458.84 | $2,136.06 | $8,098.17 |
| 394 | Loan Servicing Agreements | P-234 | Bruce Sonnenberg & Rosemary Sonnenberg, husband & wife, as joint tenants with right of | BRUCE & ROSEMARY SONNENBERG | $16,443.68 | $8,357.41 | $142,861.57 | $35,338.33 | $203,000.99 |
| 395 | Loan Servicing Agreements | P-2340 | Herbert Sonnenklar & Norma R. Sonnenklar, husband & wife, as joint tenants with right of | HERBERT & NORMA SONNENKLAR | $6,676.22 | $3,833.28 | $57,638.90 | $16,215.33 | $84,363.74 |
| 396 | Loan Servicing Agreements | P-2341 | Sally Mark | SALLY MARK | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 397 | Loan Servicing Agreements | P-2342 | LPGE Corp., an Illinois Corporation | GEORGE A. HALL | $13,373.04 | $16,225.30 | $127,363.40 | $34,275.09 | $191,236.83 |
| 398 | Loan Servicing Agreements | P-2347 | Billie R. Cislaghi Trustee of the Billie R. Cislaghi Trust | BILLIE R CISLAGHI | $5,416.12 | $3,709.70 | $61,867.77 | $17,150.02 | $88,143.62 |
| 399 | Loan Servicing Agreements | P-2350 | Adrian J.R. Oosthuizen, a married man dealing with his sole & separate property | ADRIAN J.R. OOSTHUIZEN | $22,858.66 | $22,250.18 | $232,757.96 | $67,330.93 | $345,197.72 |
| 400 | Loan Servicing Agreements | P-2352 | Rosa A. Alvarez, an unmarried woman | ROSA A. ALVAREZ | $2,749.99 | $5914.12 | $25,495.80 | $7,783.21 | $41,943.12 |
| 401 | Loan Servicing Agreements | P-2355 | Sagrario T. Evers Trustee of the Sagrario T. Evers Living Trust dated 5/1/01 | SAGRARIO T EVERS | $6,415.87 | $2,231.87 | $50,020.69 | $13,793.27 | $72,461.70 |
| 402 | Loan Servicing Agreements | P-2361 | Fusayo Nelson, an unmarried woman | FUSAYO NELSON | $353.37 | $168.56 | $0.00 | $2,219.10 | $2,741.02 |
| 403 | Loan Servicing Agreements | P-2365 | Thomas B. Harrison & Marguerite F. Harrison Trustees of the Harrison Family Trust dated | THOMAS & MARGUERITE HARRISON | $6,080.22 | $2,763.62 | $63,656.24 | $14,475.29 | $86,975.36 |
| 404 | Loan Servicing Agreements | P-2367 | John Colin Taylor & Joy Dorine Taylor Trustees of the Taylor Family Trust dated 6/18/97 | JOHN & JOY TAYLOR | $4,359.39 | $667.49 | $41,282.23 | $10,205.84 | $56,514.96 |
| 405 | Loan Servicing Agreements | P-2370 | Christiane Mencini-Baker Trustee of the Christiane Mencini-Baker Revocable Trust | CHRISTIANE MENCINI-BAKER | $3,246.46 | $3,281.74 | $22,132.64 | $8,770.67 | $37,431.51 |
| 406 | Loan Servicing Agreements | P-2372 | Guenther A. Kohler & Elfriede Kohler Trustees of the 1989 Kohler Living Trust dated 6/13/89 | GUENTHER & ELFRIEDE KOHLER | $29,564.98 | $5,457.01 | $237,324.69 | $72,728.31 | $345,074.97 |
| 407 | Loan Servicing Agreements | P-2375 | Ronald K. Peters Trustee of the Peters Family Trust dated 7/22/00 | RONALD K PETERS | $291.19 | $312.73 | $6,550.60 | $2,563.27 | $9,717.80 |
| 408 | Loan Servicing Agreements | P-2377 | James G. Barnhart & Mary Ann Barnhart Trustees of the Barnhart Family Trust dated 10/2/92 | JAMES & MARY ANN BARNHART | $5,049.65 | $1,010.48 | $41,567.58 | $11,786.50 | $59,414.21 |
| 409 | Loan Servicing Agreements | P-2385 | Perlman Investment Partners, L.P., a California limited partnership | PERLMAN INVESTMENT PARTNERS, L.P. | $23,629.35 | $9,504.36 | $168,400.30 | $47,417.40 | $248,951.40 |
| 410 | Loan Servicing Agreements | P-2386 | James W. McCollum & Pamela P. McCollum, husband & wife, as joint tenants with right of | JAMES & PAMELA MCCOLLUM | $55,989.78 | $44,415.63 | $478,720.30 | $126,398.27 | $705,523.99 |
| 411 | Loan Servicing Agreements | P-2387 | Harold Katzman Trustee of the Katzman Family Trust dated 4/3/87 | HAROLD KATZMAN | $1,565.52 | $1,264.86 | $7,158.49 | $3,337.50 | $13,326.37 |
| 412 | Loan Servicing Agreements | P-2389 | Jorg U. Lenk, a married man dealing with his sole & separate property | JORG U. LENK | $2,179.69 | $333.74 | $20,641.12 | $5,102.92 | $28,257.48 |
| 413 | Loan Servicing Agreements | P-2391 | Connie Westbrook, an unmarried woman | CONNIE WESTBROOK | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 414 | Loan Servicing Agreements | P-2395 | Paola Accusani, an unmarried woman | PAOLA ACCUSANI | $4,960.51 | $650.79 | $47,243.46 | $11,438.56 | $64,293.31 |

| # | TYPE OF PROPERTY [1] | P. number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 415 | Loan Servicing Agreements | P-2398 | T. Dwight Sper & Bonnie J. Sper Trustees of the T.D.S. Revocable Family Trust dated 9/29/98 | BONNIE SPER | $16,600.57 | $8,191.97 | $117,197.16 | $34,623.75 | $176,613.45 |
| 416 | Loan Servicing Agreements | P-240 | KTaylorGO Investments, LTD, a Texas company | KTAYLORGO INVESTMENTS, LTD. | $114,104.23 | $12,502.30 | $412,807.17 | $105,036.71 | $644,450.41 |
| 417 | Loan Servicing Agreements | P-2404 | Roger L. Janssen, a widower | ROGER L. JANSSEN | $25,119.58 | $2,044.91 | $72,109.34 | $21,992.98 | $121,266.80 |
| 418 | Loan Servicing Agreements | P-2406 | Marie K. Carano, a single woman | MARIE K. CARANO | $4,458.41 | $3,068.80 | $42,702.55 | $9,875.04 | $60,104.81 |
| 419 | Loan Servicing Agreements | P-2419 | Allen Cohen, a married man dealing with his sole separate property | ALLEN COHEN | $4,458.41 | $3,068.80 | $42,702.55 | $9,875.04 | $60,104.81 |
| 420 | Loan Servicing Agreements | P-2427 | Delwin C. Holt, an unmarried man | DELWIN C. HOLT | $8,606.20 | $1,855.00 | $96,051.43 | $23,074.69 | $129,587.30 |
| 421 | Loan Servicing Agreements | P-243 | First Savings Bank Custodian For Anthony Christian IRA | ANTHONY CHRISTIAN IRA | $2,594.01 | $3,182.43 | $21,105.50 | $6,693.21 | $33,575.14 |
| 422 | Loan Servicing Agreements | P-2431 | Helen C. Makepeace Trustee of the Helen C. Makepeace Survivor's Trust UAD 06/18/97 | HELEN C MAKEPEACE | $4,026.79 | $841.23 | $36,718.77 | $10,025.72 | $51,612.51 |
| 423 | Loan Servicing Agreements | P-2435 | Frederick W. Kewell II, Trustee of the Barbara J. Kewell Trust dated 7/18/89 | FREDERICK W KEWELL II | $9,897.40 | $4,537.27 | $90,713.62 | $23,899.43 | $129,047.72 |
| 424 | Loan Servicing Agreements | P-2436 | Glenn W. Graf Trustee of the Graf Family Trust dated 2/7/77 | GLENN W GRAF | $588.64 | $351.61 | $10,102.24 | $1,260.07 | $12,302.56 |
| 425 | Loan Servicing Agreements | P-2437 | Portal Venture, LLC, a California limited liability company | PORTAL VENTURE, LLC | $4,494.12 | $1,324.57 | $37,829.60 | $10,215.97 | $53,864.26 |
| 426 | Loan Servicing Agreements | P-2443 | Emilio J. Angeli & Christine E. Angeli, husband & wife, as joint tenants with right of survivorship | EMILIO & CHRISTINE ANGELI | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 427 | Loan Servicing Agreements | P-2446 | David W. Schroeder, a single man | DAVID W. SCHROEDER | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 428 | Loan Servicing Agreements | P-2447 | Alicia McBride & Marlon McBride, husband & wife, as joint tenants with right of survivorship | ALICIA & MARLON MCBRIDE | $1,198.64 | $2,451.20 | $7,793.35 | $5,714.67 | $17,157.86 |
| 429 | Loan Servicing Agreements | P-245 | Amelia Moscianese, an unmarried woman | AMELIA MOSCIANESE | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 430 | Loan Servicing Agreements | P-2459 | Edwin L. Perez, an unmarried man | EDWIN L. PEREZ | $1,625.35 | $300.49 | $11,143.46 | $3,735.47 | $16,804.77 |
| 431 | Loan Servicing Agreements | P-246 | Christina M. Kehl, an unmarried woman | CHRISTINA M. KEHL-ANGLIN | $6,064.10 | $5,815.75 | $89,810.05 | $27,355.08 | $129,044.98 |
| 432 | Loan Servicing Agreements | P-2460 | David S. Cadwallader & Alyce E. Cadwallader Trustees of the Cadwallader 2001 Trust | DAVID & ALYCE CADWALLADER | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 433 | Loan Servicing Agreements | P-2462 | Donald E. Burt & Connie L. Cejmer Trustees of the Burt Family Trust | DONALD BURT & CONNIE CEJMER | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 434 | Loan Servicing Agreements | P-2463 | Brandon L. McBrayer & Jennifer J. McBrayer, joint tenants with right of survivorship | BRANDON & JENNIFER MCBRAYER | $1,375.00 | $2,957.06 | $12,747.90 | $3,891.60 | $20,971.56 |
| 435 | Loan Servicing Agreements | P-2464 | Sven-Eric Levin & Linda Levin Co-Trustees of the Sven-Eric & Linda Levin 1994 Trust dated 04/22/94 | SVEN-ERIC & LINDA LEVIN | $25,446.12 | $4,458.25 | $247,823.89 | $59,953.52 | $337,681.78 |
| 436 | Loan Servicing Agreements | P-2465 | Robert L. Lowe & Mary M. Lowe Trustees of the Lowe Family Trust | ROBERT & MARY LOWE | $812.67 | $150.24 | $5,571.73 | $1,867.74 | $8,402.38 |

| # | TYPE OF PROPERTY [1] | P- number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],& [6] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 437 | Loan Servicing Agreements | P-2472 | Christine E. Amundson payable on death to Michael Amundson, Stephanie Amundson & Jaime | CHRISTINE E. AMUNDSON | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 438 | Loan Servicing Agreements | P-2475 | First Savings Bank Custodian For Mary H. Earp IRA | MARY H. EARP IRA | $7,842.37 | $4,759.94 | $74,648.20 | $19,357.05 | $106,607.56 |
| 439 | Loan Servicing Agreements | P-2478 | Kevin Kehl Custodian For Susan L. Kehl UAUTMA | KEVIN KEHL | $58.86 | -$0.27 | $1,010.22 | $126.01 | $1,194.83 |
| 440 | Loan Servicing Agreements | P-2479 | Kevin Kehl Custodian For Andrew R. Kehl UNVUTMA | KEVIN KEHL | $58.86 | -$0.27 | $1,010.22 | $126.01 | $1,194.83 |
| 441 | Loan Servicing Agreements | P-2480 | Gregory E. Weir, an unmarried man | GREGORY E. WEIR | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 442 | Loan Servicing Agreements | P-2485 | Kevin L. Foster & Allison J. Foster Trustees of the Kevin & Allison Foster Family Trust 1/20/99 | KEVIN & ALLISON FOSTER | $2,157.51 | $0.00 | $14,996.87 | $4,323.83 | $21,478.20 |
| 443 | Loan Servicing Agreements | P-2488 | Daniel Uriarte & Alice Uriarte Trustees of the Daniel Uriarte Family Trust dated 10/9/90 .. | DANIEL & ALICE URIARTE | $583.68 | $1,172.92 | $13,062.96 | $4,056.88 | $18,876.45 |
| 444 | Loan Servicing Agreements | P-2492 | James Cielen, an unmarried man | JAMES CIELEN | $1,015.84 | $144.49 | $6,964.66 | $2,334.67 | $10,459.67 |
| 445 | Loan Servicing Agreements | P-2494 | Howard L. Craig Trustee for the Craig Living Trust UA dated 8/10/00 | HOWARD L CRAIG | $4,525.61 | $2,778.70 | $16,927.96 | $7,297.86 | $31,530.13 |
| 446 | Loan Servicing Agreements | P-2499 | Delbert C. Case, a single man | DELBERT C. CASE | $2,218.53 | $410.15 | $15,210.34 | $5,098.76 | $22,937.79 |
| 447 | Loan Servicing Agreements | P-25 | Dr. Louis Rotola & Bridget Rotola, husband & wife as joint tenants with rights of survivorship | DR. LOUIS & BRIDGET ROTOLA | $3,343.81 | $2,301.60 | $32,026.92 | $7,406.28 | $45,078.61 |
| 448 | Loan Servicing Agreements | P-2500 | Lelia Yvonne Needens Trustee of the Needens 1997 Living Trust | LELIA YVONNE NEEDENS | $3,210.06 | $593.46 | $22,008.34 | $7,377.56 | $33,189.42 |
| 449 | Loan Servicing Agreements | P-2502 | Roger Noorthoek, an unmarried man | ROGER NOORTHOEK | $6,247.80 | $2,397.67 | $49,922.56 | $13,633.74 | $71,201.77 |
| 450 | Loan Servicing Agreements | P-2505 | Burton M. Sack, a married man dealing with his sole & separate property | BURTON M. SACK | $16,363.72 | $8,515.88 | $178,072.91 | $43,307.48 | $246,259.99 |
| 451 | Loan Servicing Agreements | P-2507 | John B. Jaeger & Priscilla J. Jaeger Trustees of the John B. Jaeger & Priscilla J. Jaeger Family Trust | JOHN & PRISCILLA JAEGER | $2,624.02 | $35.10 | $24,250.23 | $5,339.16 | $32,248.51 |
| 452 | Loan Servicing Agreements | P-2510 | Catherine Perrone, an unmarried woman | CATHERINE PERRONE | $1,756.00 | $2,697.45 | $36,228.17 | $9,373.84 | $50,055.46 |
| 453 | Loan Servicing Agreements | P-2511 | DeHart/Hooks, LP a Nevada limited partnership | DEHART/HOOKS, LP | $15,686.34 | $2,449.12 | $145,665.74 | $41,834.55 | $205,635.75 |
| 454 | Loan Servicing Agreements | P-2515 | David J. Albiol, a single man | DAVID J. ALBIOL | $7,171.30 | $1,568.58 | $55,233.26 | $16,388.75 | $80,361.88 |
| 455 | Loan Servicing Agreements | P-2526 | Alterio A.G. Banks Trustee of the Alterio A.G. Banks Living Trust dated 2/13/96 | ALTERIO A.G. BANKS | $3,016.89 | $1,433.68 | $36,092.21 | $13,341.76 | $53,884.54 |
| 456 | Loan Servicing Agreements | P-2528 | First Savings Bank Custodian For John Lloyd IRA | JOHN LLOYD IRA | $2,194.22 | $405.66 | $15,043.67 | $5,042.89 | $22,686.44 |
| 457 | Loan Servicing Agreements | P-2530 | Robin B. Graham & Celia Allen-Graham Trustees of the Graham Family Trust dated 10/26/78 | ROBIN & CELIA ALLEN-GRAHAM | $50,664.52 | $12,360.74 | $529,660.85 | $122,115.08 | $714,801.20 |
| 458 | Loan Servicing Agreements | P-2533 | Lincoln Trust Company Trustee for the benefit of Jeffrey Janus | JEFFREY JANUS IRA | $1,625.35 | $300.49 | $11,143.46 | $3,735.47 | $16,804.77 |

| | TYPE OF PROPERTY [1] | P-number | Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 459 | Loan Servicing Agreements | P-2537 | Valerie Callahan, an unmarried woman, & Charles R. Maraden, an unmarried man, as joint tenants with right of survivorship | VALERIE CALLAHAN & CHARLES R. MARADEN | $35,486.50 | $1,319.79 | $78,711.29 | $21,572.60 | $137,090.19 |
| 460 | Loan Servicing Agreements | P-2539 | Christopher M. Begnoche, an unmarried man & Francis R. Begnoche, as unmarried man, as joint tenants with right of survivorship | CHRISTOPHER & FRANCIS BEGNOCHE | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 461 | Loan Servicing Agreements | P-254 | Robert Hitchins, an unmarried man | ROBERT HITCHINS | $1,015.84 | $178.28 | $6,964.66 | $2,334.67 | $10,493.46 |
| 462 | Loan Servicing Agreements | P-2540 | Rulon D. Robison Trustee of the Rulon D. Robison Profit Sharing Plan | RULON D ROBISON | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 463 | Loan Servicing Agreements | P-2543 | George C. Gorman, a married man dealing with his sole & separate property | GEORGE C. GORMAN | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 464 | Loan Servicing Agreements | P-2544 | Traci Landig, a married woman dealing with her sole & separate property & Jacqueline Thurmond, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | TRACI LANDIG & JACQUELINE THURMOND | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 465 | Loan Servicing Agreements | P-2545 | Salvatore Siciliano | SALVATORE SICILIANO | $24,565.62 | $5,119.93 | $175,035.10 | $55,729.69 | $260,450.34 |
| 466 | Loan Servicing Agreements | P-2547 | Harvey Andrew Rineer III Trustee for the Harvey Andrew Rineer III Trust UTA dated 11/15/02 | HARVEY ANDREW RINEER III | $3,154.73 | $3,136.01 | $30,551.87 | $8,809.34 | $45,651.94 |
| 467 | Loan Servicing Agreements | P-2548 | Iain B. Finlayson Trustee of the Finlayson 1991 Family Trust | IAN FINLAYSON | $4,124.99 | $8,871.18 | $38,243.70 | $11,674.81 | $62,914.69 |
| 468 | Loan Servicing Agreements | P-2552 | James E. Ahern & Mildred Ahern Joint Tenants With Of Survivorship | JAMES & MILDRED AHERN | $0.02 | $0.00 | $0.12 | $0.04 | $0.18 |
| 469 | Loan Servicing Agreements | P-2560 | Gilda Ferrara, an unmarried woman | GILDA FERRARA | $1,951.48 | $1,274.48 | $15,829.83 | $3,748.95 | $22,804.74 |
| 470 | Loan Servicing Agreements | P-2566 | Beatrice L. Schultz Trustee of the Schultz Living Trust dated 5/2/02 | BEATRICE L SCHULTZ | $5,899.95 | $5,366.14 | $45,241.60 | $15,993.29 | $72,500.99 |
| 471 | Loan Servicing Agreements | P-2575 | Ronald Starr & Gloria J. Starr Trustees of the Charles A. Starr Co. Defined Benefit Pension Plan | RONALD STARR & GLORIA J STARR | $2,002.14 | $447.07 | $20,673.74 | $4,782.54 | $27,905.49 |
| 472 | Loan Servicing Agreements | P-2580 | Walter E. Seebach Trustee of the Walter E. Seebach Living Trust dated 11/1/85 | WALTER E SEEBACH | $36,967.06 | $16,920.12 | $308,887.01 | $92,613.62 | $455,387.81 |
| 473 | Loan Servicing Agreements | P-2583 | Patrick Edward O'Sullivan & Soon Young O'Sullivan, husband & wife, as joint tenants with | PATRICK & SOON YOUNG OSULLIVAN | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 474 | Loan Servicing Agreements | P-2584 | Penny L. Brock Trustee of the Brock Family Trust dated 5/25/95 | PENNY L BROCK | $3,948.36 | $1,942.67 | $34,625.76 | $6,589.76 | $47,106.56 |
| 475 | Loan Servicing Agreements | P-2588 | Barbara Reiss Miller Trustee of the Barbara Reiss Miller Revocable Living Trust dated 2/4/03 | BARBARA REISS MILLER | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 476 | Loan Servicing Agreements | P-2589 | William Boyce II & Alice D. Boyce, husband & wife, as joint tenants with right of survivorship | WILLIAM & ALICE BOYCE II | $812.67 | $150.24 | $5,571.73 | $1,867.74 | $8,402.38 |
| 477 | Loan Servicing Agreements | P-2590 | Henry J. Obermuller & Mengia K. Obermuller Trustees of the Henry & Mengia Obermuller Trust | HENRY & MENGIA OBERMULLER | $14,984.65 | $6,231.70 | $118,774.91 | $36,513.58 | $176,504.85 |
| 478 | Loan Servicing Agreements | P-2591 | John E. Barnes & Ginger M. Barnes, husband & wife, as joint tenants with right of survivorship | JOHN & GINGER BARNES | $2,199.83 | $1,041.11 | $21,343.31 | $4,936.65 | $29,520.90 |

| # | TYPE OF PROPERTY [1] | DESCRIPTION AND LOCATION OF PROPERTY | | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[6] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | P-number | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 479 | Loan Servicing Agreements | P-2592 | Marguerite Falkenborg Trustee of the Marguerite Falkenborg 2000 Trust dated 6/20/00 | MARGUERITE FALKENBORG | $11,064.87 | $6,562.00 | $119,236.90 | $31,870.00 | $168,733.76 |
| 480 | Loan Servicing Agreements | P-2593 | First Savings Bank Custodian For Sharon E. Presswood IRA | SHARON E. PRESSWOOD IRA | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 481 | Loan Servicing Agreements | P-2597 | Robert A. Schell & Ruth M Schell Trustees of the Schell Family Trust dated 8/21/92 | ROBERT & RUTH M SCHELL | $4,792.50 | $869.89 | $40,447.84 | $14,171.13 | $60,281.37 |
| 482 | Loan Servicing Agreements | P-2602 | First Savings Bank Custodian For Ronald Gene Brown IRA | RONALD GENE BROWN IRA | $2,128.23 | $578.46 | $23,771.69 | $5,343.91 | $31,820.30 |
| 483 | Loan Servicing Agreements | P-2608 | Nickolas Verlinich & Beverly Verlinich, joint tenants with right of survivorship | NICKOLAS & BEVERLY VERLINICH | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 484 | Loan Servicing Agreements | P-2610 | David G. Livingston & Erlinda M. Livingston, husband & wife, as joint tenants with right of | DAVID & ERLINDA LIVINGSTON | $2,438.02 | $450.73 | $16,715.19 | $5,603.21 | $25,207.15 |
| 485 | Loan Servicing Agreements | P-2612 | Kevon Cottrell & Karen Cottrell, husband & wife, as joint tenants with right of survivorship | KEVON & KAREN COTTRELL | $2,594.01 | $3,182.43 | $21,105.50 | $6,693.21 | $33,575.14 |
| 486 | Loan Servicing Agreements | P-2613 | Philip A. Palmintere & Nanci S. Palmintere Trustees of the Palmintere Revocable Trust dated | PHILIP & NANCI PALMINTERE | $8,258.81 | $1,118.11 | $79,092.62 | $19,800.17 | $108,269.71 |
| 487 | Loan Servicing Agreements | P-2616 | Gary R. Barton & Mavis J. Barton, husband & wife, as joint tenants with right of survivorship | GARY & MAVIS BARTON | $6,884.90 | $2,951.81 | $58,533.20 | $20,760.29 | $89,130.20 |
| 488 | Loan Servicing Agreements | P-2618 | Audrey M. Whightsil Trustee of the Audrey M. Whightsil Revocable Living Trust | AUDREY M WHIGHTSIL | $2,917.31 | $329.34 | $30,960.65 | $6,766.09 | $40,973.39 |
| 489 | Loan Servicing Agreements | P-2619 | Anita Watson Trustee of the Anita Watson Living Trust dated 4/8/03 | ANITA WATSON | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 490 | Loan Servicing Agreements | P-2824 | Susan Cousins Harley Trustee of the Cousins Family Trust dated 11/21/94 | SUSAN COUSINS HARLEY | $1,219.01 | $225.36 | $8,357.60 | $2,801.61 | $12,603.58 |
| 491 | Loan Servicing Agreements | P-2825 | Albert J. Mineconzo Trustee of the Albert J. Mineconzo Living Trust dated 11/4/97 | ALBERT J MINECONZO | $9,197.30 | $2,675.24 | $70,579.97 | $20,120.66 | $102,573.17 |
| 492 | Loan Servicing Agreements | P-2628 | John Nix & Lisa Nix, husband & wife, as joint tenants with right of survivorship | JOHN & LISA NIX | $13,055.48 | $2,587.84 | $27,690.66 | $8,884.15 | $52,218.13 |
| 493 | Loan Servicing Agreements | P-2631 | Joe M. Serpa, a married man as his sole and separate property | JOE M. SERPA | $6,614.01 | $867.71 | $62,991.29 | $15,251.41 | $85,724.42 |
| 494 | Loan Servicing Agreements | P-2635 | First Savings Bank Custodian For Mary Coleman IRA | MARY COLEMAN IRA | $1,530.99 | $411.72 | $13,711.78 | $3,469.45 | $19,123.93 |
| 495 | Loan Servicing Agreements | P-2638 | Rocklin/Redding LLC | ROCKLIN/REDDING LLC | $44,968.62 | $11,117.35 | $435,091.31 | $113,963.83 | $605,141.12 |
| 496 | Loan Servicing Agreements | P-2643 | Pensco Trust Company Custodian For James E. Reardon IRA | PENSCO TRUST COMPANY CUSTODIAN FOR JAMES E. REARDON IRA | $1,015.84 | $158.51 | $6,964.66 | $2,334.67 | $10,473.69 |
| 497 | Loan Servicing Agreements | P-2644 | Deanna Stein, a married woman dealing with her sole & separate property | DEANNA STEIN | $812.67 | $150.24 | $5,571.73 | $1,867.74 | $8,402.38 |
| 498 | Loan Servicing Agreements | P-2645 | Richard J. Harris Trustee of the Richard J. Harris Trust dated 1/6/95 | RICHARD J HARRIS | $2,696.47 | $794.74 | $22,697.76 | $6,129.58 | $32,318.56 |
| 499 | Loan Servicing Agreements | P-2648 | Paula A. Morgan Trustee of the P. Morgan Trust dated 7/1/88 | PAULA A MORGAN | $4,859.85 | $4,019.50 | $28,431.11 | $10,969.17 | $48,279.62 |

| # | TYPE OF PROPERTY [1] | P. number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],[8] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 500 | Loan Servicing Agreements | P-2649 | Shirley M. Reinesch Trustee of the Shirley M. Reinesch Revocable Living Trust dated 11/1/99 | SHIRLEY M REINESCH | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 501 | Loan Servicing Agreements | P-265 | Peter L. Backes Trustee of the Peter L. Backes Trust | PETER L BACKES | $4,379.36 | $1,841.32 | $50,665.61 | $14,649.19 | $71,535.48 |
| 502 | Loan Servicing Agreements | P-2651 | Sterling Trust Company Custodian For Larry E. Laub IRA | STERLING TRUST COMPANY CUSTODIAN FOR LARRY E. LAUB IRA | $369.77 | $68.36 | $2,535.14 | $849.82 | $3,823.09 |
| 503 | Loan Servicing Agreements | P-2652 | Sterling Trust Company Custodian For Betty R. Morris IRA | STERLING TRUST COMPANY CUSTODIAN FOR BETTY R. MORRIS IRA | $223.49 | $41.32 | $1,532.23 | $513.63 | $2,310.66 |
| 504 | Loan Servicing Agreements | P-2653 | Larry Laub & Betty Morris-Laub, husband & wife, as joint tenants with right of survivorship | LARRY & BETTY LAUB | $284.44 | $52.58 | $1,950.11 | $653.71 | $2,940.83 |
| 505 | Loan Servicing Agreements | P-2654 | Kathleen A. Boyce Trustee of the Boyce 1989 Trust dated 6/1/289 | KATHLEEN A BOYCE | $4,004.28 | $894.15 | $41,347.48 | $9,565.07 | $55,810.98 |
| 506 | Loan Servicing Agreements | P-2656 | Michael Dashosh & Elizabeth Dashosh, husband & wife, as joint tenants with rights of survivorship | MICHAEL & ELIZABETH DASHOSH | $13,943.24 | $6,128.46 | $109,319.71 | $32,630.80 | $162,022.22 |
| 507 | Loan Servicing Agreements | P-2657 | Penny Stanard, a Single Woman | PENNY STANARD | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 508 | Loan Servicing Agreements | P-2658 | Larry L. Rieger & Patsy R. Rieger Trustees of the Larry L. Rieger & Patsy R. Rieger Revocable Trust | LARRY & PATSY RIEGER | $63,649.72 | $20,047.35 | $553,331.19 | $147,919.33 | $784,947.58 |
| 509 | Loan Servicing Agreements | P-2663 | Joseph B. LaFayette & Catherine D. LaFayette, husband & wife, as joint tenants with right of | JOSEPH & CATHERINE LAFAYETTE | $4,063.37 | $751.21 | $27,858.65 | $9,338.69 | $42,011.92 |
| 510 | Loan Servicing Agreements | P-2665 | Carl A. Kolbert & Claudia C. Kolbert Trustees of the Kolbert Family Trust dated 4/3/03 | CARL & CLAUDIA KOLBERT | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 511 | Loan Servicing Agreements | P-2666 | Patricia L. Port Trustee of the Patricia L. Port Trust dated 1/28/04 | PATRICIA PORT | $4,322.65 | $1,681.40 | $26,997.66 | $8,395.65 | $41,397.36 |
| 512 | Loan Servicing Agreements | P-2670 | Arnold L. Christianson & Angeline M. Christianson, husband & wife, as joint tenants with right of | ARNOLD & ANGELINE CHRISTIANSON | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 513 | Loan Servicing Agreements | P-2672 | Thomas Di Jorio, an unmarried man | THOMAS DI JORIO | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 514 | Loan Servicing Agreements | P-2673 | Paul Hargis & Susan Gail Hargis, husband & wife, as joint tenants with right of survivorship | PAUL & SUSAN HARGIS | $26,070.69 | $6,858.73 | $260,067.84 | $67,703.40 | $360,700.66 |
| 515 | Loan Servicing Agreements | P-2676 | Ralph E. Worthing & Maryanne H. Worthing, husband & wife, as joint tenants with right of | RALPH & MARYANNE WORTHING | $2,318.51 | $616.27 | $22,237.99 | $6,226.98 | $31,399.75 |
| 516 | Loan Servicing Agreements | P-2677 | Christopher Hine & Nancy D. Hine Trustees of the Hine Family Trust | CHRISTOPHER & NANCY HINE | $13,250.32 | $8,438.90 | $133,932.98 | $35,632.33 | $191,254.53 |
| 517 | Loan Servicing Agreements | P-2678 | Dennis J. O'Hare & Irene R. O'Hare Trustees of the Irene R. O'Hare Trust dated 7/28/88 | DENNIS & IRENE O HARE | $3,601.84 | $3,941.42 | $18,608.80 | $8,541.62 | $34,693.67 |
| 518 | Loan Servicing Agreements | P-2679 | Paul L. Linney Trustee of the Paul L. & Marie Linney Trust dated 10/25/96 | PAUL L LINNEY C/O Joanne Bianchi | $1,565.52 | $1,264.86 | $7,158.49 | $3,337.50 | $13,326.37 |
| 519 | Loan Servicing Agreements | P-2880 | William Dupin & Penny Dupin, husband & wife, as joint tenants with right of survivorship | WILLIAM & PENNY DUPIN | $10,298.40 | $2,404.69 | $102,555.76 | $23,713.21 | $138,972.06 |
| 520 | Loan Servicing Agreements | P-2681 | Clawiter Associates, LLC, a California limited liability company | CLAWITER ASSOCIATES, LLC | $3,823.36 | $4,523.32 | $42,513.48 | $11,257.91 | $62,118.06 |

| | TYPE OF PROPERTY [1] | P. number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 521 | Loan Servicing Agreements | P-2682 | John Krebbs & Elizabeth Lundy, joint tenants with right of survivorship | JOHN KREBBS & ELIZABETH LUNDY | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 522 | Loan Servicing Agreements | P-2683 | Barbara Stricklin, a unmarried woman & Robert T. Chylak, a married man dealing with his sole & separate property, as joint tenants with right of survivorship payable on death to Barbara M. | BARBARA STRICKLIN & ROBERT T. CHYLAK | $60.34 | $11.16 | $413.72 | $138.69 | $623.90 |
| 523 | Loan Servicing Agreements | P-2686 | Michael T. Heffner & Barbara C. Heffner Trustees of the Heffner Family Trust dated 9/10/02 | MICHAEL & BARBARA HEFFNER | $12,830.10 | $10,539.47 | $101,422.84 | $28,300.90 | $153,093.30 |
| 524 | Loan Servicing Agreements | P-269 | Kehl Development, an Iowa corporation | KEHL DEVELOPMENT | $17,437.56 | $2,669.95 | $165,128.93 | $40,823.38 | $226,059.82 |
| 525 | Loan Servicing Agreements | P-2694 | Shelley Wike Cranley Trustee of The S.W. Cranley Revocable Trust dated 2/20/03 | SHELLEY WIKE CRANLEY | $40,339.94 | $5,717.94 | $118,361.76 | $30,306.99 | $194,726.63 |
| 526 | Loan Servicing Agreements | P-2699 | Arnold Stairman Trustee of the Arnold Stairman Profit Sharing Plan | ARNOLD STAIRMAN | $4,285.68 | $3,098.78 | $30,089.74 | $8,524.95 | $45,999.15 |
| 527 | Loan Servicing Agreements | P-27 | First Savings Bank Custodian For Marion C.Sharp IRA | MARION C. SHARP IRA | $5,219.40 | $2,406.31 | $57,577.21 | $17,580.51 | $82,783.42 |
| 528 | Loan Servicing Agreements | P-2701 | Cary Tuch & Carol Tuch, husband & wife, as joint tenants with right of survivorship | CARY & CAROL TUCH | $1,653.50 | $216.93 | $15,747.82 | $3,812.85 | $21,431.10 |
| 529 | Loan Servicing Agreements | P-2706 | Roy M. Stephen & Carol J. Stephen Trustees of the Stephen Family Trust dated 3/22/84 | ROY & CAROL STEPHEN | $3,047.53 | $563.41 | $20,893.99 | $7,004.01 | $31,508.94 |
| 530 | Loan Servicing Agreements | P-2707 | John Roach & Mary Ann Roach, husband & wife, as joint tenants with right of survivorship | JOHN & MARY ANN ROACH | $848.08 | $404.54 | $0.00 | $5,325.84 | $6,578.46 |
| 531 | Loan Servicing Agreements | P-2708 | Monighetti, Inc., a Nevada corporation | MONIGHETTI, INC. | $26,175.20 | $13,235.88 | $262,443.92 | $71,397.75 | $373,272.75 |
| 532 | Loan Servicing Agreements | P-2711 | Spectrum Capital, LLC, a California limited liability company | SPECTRUM CAPITAL, LLC | $17,076.57 | $3,919.12 | $170,153.57 | $43,931.85 | $235,081.11 |
| 533 | Loan Servicing Agreements | P-2712 | Pensco Trust Company Custodian For Tamara J. Perlman IRA | PENSCO TRUST COMPANY CUSTODIAN FOR TAMARA J. PERLMAN IRA | $1,653.50 | $216.93 | $15,747.82 | $3,812.85 | $21,431.10 |
| 534 | Loan Servicing Agreements | P-2714 | Ronald Norman Cazier & Karen Rae Cazier Trustees of the Ronald Norman Cazier & Karen Rae Cazier Family Trust dated 3/9/00 | RONALD NORMAN & KAREN RAE CAZIER | $3,039.38 | $411.83 | $26,440.15 | $7,812.72 | $37,704.07 |
| 535 | Loan Servicing Agreements | P-2716 | Donald S. Tomlin & Dorothy R. Tomlin Trustees of the Donald S. Tomlin & Dorothy R. Tomlin Revocable Trust dated 10/24/79 | DONALD & DOROTHY TOMLIN | $55,759.82 | $30,321.90 | $514,127.78 | $127,898.84 | $728,108.34 |
| 536 | Loan Servicing Agreements | P-2717 | H. George Cabanting & Ann T. Cabanting, husband & wife, as joint tenants with right of survivorship payable on death to George P. | H. GEORGE & ANN CABANTING | $3,195.54 | $521.55 | $27,605.78 | $7,437.59 | $38,760.46 |
| 537 | Loan Servicing Agreements | P-2718 | K. Van Ummersen, an unmarried man | K. VAN UMMERSEN | $406.34 | $75.12 | $2,785.87 | $933.87 | $4,201.19 |
| 538 | Loan Servicing Agreements | P-2719 | Ron L. Moskowitz | RON L. MOSKOWITZ | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 539 | Loan Servicing Agreements | P-272 | Morgan Stanley DW Inc. FBO Georgette Aldrich IRA | Morgan Stanley DW Inc. FBO GEORGETTE ALDRICH | $2,153.59 | $398.14 | $14,765.09 | $4,949.50 | $22,266.32 |

| | TYPE OF PROPERTY [1] | P- number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 540 | Loan Servicing Agreements | P-2720 | Janice W. Bradbury Trustee of Bradbury Family Trust dated 12/20/88 | JANICE W BRADBURY | $16,538.50 | $2,776.48 | $150,642.01 | $37,116.41 | $207,073.41 |
| 541 | Loan Servicing Agreements | P-2723 | Early R. Christian & Phyllis R. Christian, husband & wife, as joint tenants with right of survivorship | EARLY & PHYLLIS CHRISTIAN | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 542 | Loan Servicing Agreements | P-2725 | Jonathan M. Eller & Carol A. Eller, husband & wife, as joint tenants with right of survivorship | JONATHAN & CAROL ELLER | $5,332.07 | $2,081.25 | $57,845.32 | $12,527.02 | $77,785.66 |
| 543 | Loan Servicing Agreements | P-2728 | Ruth E. Rudd Trustee of the Ruth E. Rudd Revocable Trust dated 11/11/92 | RUTH E RUDD | $1,219.01 | $225.36 | $8,357.60 | $2,801.61 | $12,603.58 |
| 544 | Loan Servicing Agreements | P-2729 | Charles S. Cropley, an unmarried man & Christine Wrzenski, an unmarried woman, as joint tenants with right of survivorship | CHARLES S. CROPLEY & CHRISTINE WRZENSKI | $2,438.02 | $450.73 | $16,715.19 | $5,603.21 | $25,207.15 |
| 545 | Loan Servicing Agreements | P-2732 | Gerald Marts & Linda R. Marts, husband & wife, as joint tenants with right of survivorship | GERALD & LINDA MARTS | $9,652.64 | $4,015.40 | $68,435.62 | $22,801.82 | $104,905.48 |
| 546 | Loan Servicing Agreements | P-2733 | Joy Dorine Taylor, a married woman dealing with her sole & separate property | JOY DORINE TAYLOR | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 547 | Loan Servicing Agreements | P-2734 | Shu-Chih Tsai, a married man dealing withhis sole & separate property | SHU-CHIH TSAI | $12,596.45 | $2,328.76 | $86,361.82 | $28,949.93 | $130,236.96 |
| 548 | Loan Servicing Agreements | P-2735 | Ardis & Dean F. Weible Co-Trustees of the Weible 1981 Trust dated 6/30/81 | ARDIS & DEAN WEIBLE | $294.32 | $175.81 | $5,051.12 | $630.04 | $6,151.28 |
| 549 | Loan Servicing Agreements | P-2739 | Leonard Baker & Barbara Baker Co-Trustees of the Leonard Baker & Barbara Baker Revocable | LEONARD & BARBARA BAKER | $2,035.39 | -$128.69 | $14,147.99 | $4,079.08 | $20,133.77 |
| 550 | Loan Servicing Agreements | P-2747 | Dennis Sipiorski & Donna Sipiorski, husband & wife, as joint tenants with right of survivorship | DENNIS & DONNA SIPIORSKI | $4,437.05 | $435.04 | $41,827.46 | $9,887.58 | $56,587.13 |
| 551 | Loan Servicing Agreements | P-2748 | William R. Buechner & Nancy A. Buechner Trustees of the Buechner Family Trust dated | WILLIAM & NANCY BUECHNER | $5,820.25 | $149.53 | $21,893.82 | $4,849.44 | $32,713.03 |
| 552 | Loan Servicing Agreements | P-2749 | Donald P. Clark Trustee of the Donald P. Clark Family Trust dated 10/25/94 | DONALD P CLARK | $13,728.77 | $6,236.07 | $160,747.60 | $38,132.15 | $218,844.59 |
| 553 | Loan Servicing Agreements | P-2753 | Nogah Gaynor, Laurie Merlis & Steven Elster, joint tenants with right of survivorship | NOGAH GAYNOR, LAURIE MERLIS & STEVEN ELSTER | $1,582.28 | $1,033.37 | $12,835.00 | $3,039.69 | $18,490.33 |
| 554 | Loan Servicing Agreements | P-2754 | Donald E. Redmon & Jaylyle Redmon Trustees of the Donald E. Redmon & Jaylyle Redmon Family Trust dated 10/31/95 | DONALD & JAYLYLE REDMON | $1,649.99 | $3,548.47 | $15,297.48 | $4,669.93 | $25,165.87 |
| 555 | Loan Servicing Agreements | P-2755 | First Savings Bank Custodian For Donald E. Redmon IRA | DONALD E. REDMON IRA | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 556 | Loan Servicing Agreements | P-2757 | Richard Nevins & Michele Nevins, husband & wife, as joint tenants with right of survivorship | RICHARD & MICHELE NEVINS | $10,459.21 | $6,463.99 | $167,063.26 | $56,112.36 | $240,098.82 |
| 557 | Loan Servicing Agreements | P-2759 | Byran J. McWaters & Lisa J. McWaters, joint tenants with right of survivorship | BYRAN & LISA MCWATERS | $3,047.53 | $563.41 | $20,893.99 | $7,004.01 | $31,508.94 |
| 558 | Loan Servicing Agreements | P-2762 | Robert J. Centanni, Sr. & Susan R. Centanni, husband & wife, as joint tenants with right of survivorship | ROBERT J. CENTANNI, SR. & SUSAN R. CENTANNI | $817.31 | $2,451.20 | $2,163.16 | $2,402.51 | $7,834.18 |
| 559 | Loan Servicing Agreements | P-2763 | William Lee Reeves, an unmarried man | WILLIAM LEE REEVES | $2,179.69 | $333.74 | $20,641.12 | $5,102.92 | $28,257.48 |
| 560 | Loan Servicing Agreements | P-2764 | William S. Reeves, a married man | WILLIAM S. REEVES | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |

| | TYPE OF PROPERTY [1] | P. number | Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4], & [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 561 | Loan Servicing Agreements | P-277 | First Savings Bank Custodian For William M. Spangler IRA | WILLIAM M. SPANGLER IRA | $135.89 | $145.94 | $3,056.95 | $1,196.19 | $4,534.97 |
| 562 | Loan Servicing Agreements | P-2773 | Maurice Jones & Marlene Y. Jones Trustees of the Jones Family Trust dated 9/3/98 | MAURICE & MARLENE JONES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 563 | Loan Servicing Agreements | P-2783 | Mary E. Dunlop Trustee of the Mary E. Dunlop 1992 Trust dated 7/29/03 | MARY E DUNLOP | $2,199.83 | $1,041.11 | $21,343.31 | $4,936.65 | $29,520.90 |
| 564 | Loan Servicing Agreements | P-2786 | Charles E. Borom & Lanna G. Borom, husband & wife, as joint tenants with right of survivorship | CHARLES & LANNA BOROM | $10,500.85 | $4,132.35 | $92,217.29 | $23,658.94 | $130,509.43 |
| 565 | Loan Servicing Agreements | P-2793 | Lynelle L. Goodreau and David M. Bailey, wife and husband, as joint tenants with right of survivorship | LYNELLE L. GOODREAU & DAVID M. BAILEY | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 566 | Loan Servicing Agreements | P-2794 | Arthur V. Adams Trustee of the Arthur V. Adams Trust dated 9/12/97 | ARTHUR V ADAMS | $10,461.34 | $5,070.72 | $85,326.97 | $22,514.98 | $123,374.00 |
| 567 | Loan Servicing Agreements | P-28 | J V Marrone Trustee for the benefit of The J V Marrone Revocable Trust dated 12/1/295 | J V MARRONE | $6,812.37 | $2,679.69 | $73,413.10 | $20,201.65 | $103,106.81 |
| 568 | Loan Servicing Agreements | P-2800 | Jennefer C. Peele Trustee of the Peele Spousal Trust dated 2/10/87 | JENNEFER C. PEELE | $4,140.56 | $2,216.94 | $43,563.94 | $10,124.33 | $60,045.77 |
| 569 | Loan Servicing Agreements | P-2801 | Robert Oxendorf & Gary C. Mehlberg Trustees of the Robert Oxendorf Trust dated 3/27/90 | ROBERT OXENDORF & GARY C MEHLBERG | $659.28 | $430.57 | $5,347.91 | $1,266.54 | $7,704.30 |
| 570 | Loan Servicing Agreements | P-2806 | Thomas Avena & Cindy Avena, husband & wife, as joint tenants with right of survivorship | THOMAS & CINDY AVENA | $2,199.83 | $1,041.11 | $21,343.31 | $4,936.65 | $29,520.90 |
| 571 | Loan Servicing Agreements | P-2808 | William E. Schnadt & Janet E. Schnadt Trustees of the Schnadt Trust dated 6/18/93 | WILLIAM & JANET SCHNADT | $5,921.92 | $4,391.26 | $59,441.63 | $14,383.68 | $84,138.50 |
| 572 | Loan Servicing Agreements | P-2812 | Linda D. Waterhouse, an unmarried woman | LINDA D. WATERHOUSE | $2,247.06 | $554.63 | $18,914.80 | $5,107.99 | $26,824.48 |
| 573 | Loan Servicing Agreements | P-2816 | Noel S. Gouveia, a married man dealing with his sole & separate property | NOEL S. GOUVEIA | $242.66 | $260.61 | $5,458.84 | $2,136.06 | $8,098.17 |
| 574 | Loan Servicing Agreements | P-2821 | Lorayne J. Hutchison & James H. Hutchison, husband & wife & Kaye Hutchison, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | LORAYNE J. HUTCHISON & JAMES H. HUTCHISON & KAYE HUTCHISON | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 575 | Loan Servicing Agreements | P-2823 | Alvin L. Allen & Valerie Allen, husband & wife, as joint tenants with right of survivorship | ALVIN L & VALERIE ALLEN | $2,025.82 | $2,036.42 | $8,710.21 | $3,584.77 | $16,357.23 |
| 576 | Loan Servicing Agreements | P-283 | Janice Janis Trustee of the Janice Janis Living Trust dated 2/3/99 | JANICE JANIS | $4,909.10 | $1,108.30 | $55,374.67 | $14,579.73 | $75,971.81 |
| 577 | Loan Servicing Agreements | P-2830 | Shirley J. Sutton Trustee of the Shirley J. Sutton Trust | SHIRLEY J SUTTON | $2,128.23 | $576.46 | $23,771.69 | $5,343.91 | $31,820.30 |
| 578 | Loan Servicing Agreements | P-2835 | Karl O. Schelling, a married man dealing with his sole & separate property | KARL O. SCHELLING | $4,156.06 | $1,057.54 | $31,800.25 | $9,187.47 | $46,201.32 |
| 579 | Loan Servicing Agreements | P-2836 | Nancy L. Gouveia Trustee of the Nancy L. Gouveia Trust dated 10/23/98 | NANCY L GOUVEIA | $6,605.74 | $1,683.66 | $67,718.43 | $13,740.09 | $89,747.92 |
| 580 | Loan Servicing Agreements | P-2838 | Ruby Simon & Evie Simon | RUBY & EVIE SIMON | $487.59 | $90.14 | $3,342.93 | $1,120.61 | $5,041.27 |
| 581 | Loan Servicing Agreements | P-2839 | Elwyn G. Gates & Mildred Ann Gates Trustees of the Gates Family Trust dated 6/16/00 | ELWYN & MILDRED GATES | $2,199.83 | $1,041.11 | $21,343.31 | $4,936.65 | $29,520.90 |

| # | TYPE OF PROPERTY [1] | P-number | Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],4[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 582 | Loan Servicing Agreements | P-2848 | Bruce D. Wallace Trustee of the B.D.W. 1987 Trust dated 9/29/87 | James B. Avonzino | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 583 | Loan Servicing Agreements | P-2849 | Fisko Ventures, LLC. | FISKO VENTURES, LLC. | $4,319.38 | $2,899.76 | $29,019.49 | $8,502.16 | $44,740.79 |
| 584 | Loan Servicing Agreements | P-2850 | John D. Vanderslice & Nancy C. Vanderslice Trustees of the Vanderslice Trust dated 6/1/96 | JOHN & NANCY VANDERSLICE | $2,637.13 | $1,722.28 | $21,391.66 | $5,066.14 | $30,817.21 |
| 585 | Loan Servicing Agreements | P-2858 | Steve H. Miller & Karen L. Miller, husband & wife, as joint tenants with right of survivorship | STEVE & KAREN MILLER | $3,936.53 | $2,198.53 | $38,185.90 | $9,354.34 | $53,675.29 |
| 586 | Loan Servicing Agreements | P-2863 | James W. Jelf & Karene K. Jelf, husband & wife, as joint tenants with right of survivorship | JAMES & KARENE JELF | $2,002.14 | $447.07 | $20,673.74 | $4,782.54 | $27,905.49 |
| 587 | Loan Servicing Agreements | P-2866 | J. Kord Kelley, a married man dealing with his sole & separate property | J. KORD KELLEY | $353.37 | $168.56 | $0.00 | $2,219.10 | $2,741.02 |
| 588 | Loan Servicing Agreements | P-2871 | Jack J. Beaulieu Trustee of the Jack J. Beaulieu Revocable Living Trust dated 9/1/94 | JACK J BEAULIEU | $27,225.53 | $31,267.26 | $294,907.17 | $81,346.05 | $434,746.01 |
| 589 | Loan Servicing Agreements | P-2872 | Harold A. Thompson & Diana C. Thompson Trustees of the Harold A. Thompson & Diana C. Thompson Revocable Family Trust dated 7/11/90 | HAROLD & DIANA THOMPSON | $5,400.61 | $2,173.07 | $53,411.47 | $8,504.15 | $69,489.30 |
| 590 | Loan Servicing Agreements | P-2873 | Lynda L. Pinnell Trustee of the Lynda L. Pinnell Living Trust dated 7/24/00 | LYNDA L. PINNELL | $2,128.23 | $576.46 | $26,002.60 | $5,343.91 | $34,051.21 |
| 591 | Loan Servicing Agreements | P-2874 | Rhoda Dybvig Schaefer Trustee of the Rhoda Dybvig Schaefer Revocable Living Trust | RHODA DYBVIG SCHAEFER | $2,124.38 | $407.78 | $17,870.92 | $4,518.13 | $24,921.21 |
| 592 | Loan Servicing Agreements | P-2875 | Guenther Leopold & Adelle Leopold Trustees of the Guenther & Adelle Leopold Family Trust dated | GUENTHER & ADELLE LEOPOLD | $1,041.26 | $2,123.76 | $15,418.96 | $4,126.54 | $22,710.51 |
| 593 | Loan Servicing Agreements | P-2877 | Alan G. Dondero & Patty J. Dondero Trustees of the Alan G. & Patty J. Dondero 1992 Revocable | ALAN & PATTY DONDERO | $2,107.35 | $259.23 | $22,628.36 | $5,178.46 | $30,173.40 |
| 594 | Loan Servicing Agreements | P-2879 | Olga O'Buch Trustee of the Olga O'Buch Trust dated 5/28/98 | OLGA O'BUCH | $342.80 | $0.00 | $9,887.71 | $2,983.89 | $13,194.40 |
| 595 | Loan Servicing Agreements | P-2880 | B2PW, Oregon Partnership | B2PW | $9,276.85 | $4,398.16 | $94,909.42 | $25,509.31 | $134,093.74 |
| 596 | Loan Servicing Agreements | P-2881 | Terrence R. Clark & Phyllis L. Clark Trustees of the Clark 1998 Trust | TERRENCE & PHYLLIS CLARK | $2,091.75 | $719.68 | $22,776.60 | $4,945.30 | $30,533.32 |
| 597 | Loan Servicing Agreements | P-2886 | Bay Area Capital, LLC, an Oregon limited liability company | BAY AREA CAPITAL, LLC | $2,556.78 | $333.74 | $31,495.60 | $8,385.20 | $42,771.32 |
| 598 | Loan Servicing Agreements | P-289 | First Trust Co. Of Onaga Custodian For Patricia Darnold IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR PATRICIA DARNOLD IRA | $487.60 | $90.15 | $3,343.04 | $1,120.64 | $5,041.43 |
| 599 | Loan Servicing Agreements | P-2896 | Richard Pocock & Cathy Pocock, husband & wife, as joint tenants with right of survivorship | RICHARD & CATHY POCOCK | $3,164.56 | $2,066.73 | $25,669.99 | $6,079.37 | $36,980.66 |
| 600 | Loan Servicing Agreements | P-2903 | Paul Winard Trustee of the Paul Winard Revocable Trust dated 1/27/95 | PAUL WINARD | $970.64 | $1,042.44 | $21,835.36 | $8,544.25 | $32,392.69 |
| 601 | Loan Servicing Agreements | P-2904 | Mieko Donovan & Richard Donovan, as joint tenants with right of survivorship | MIEKO & RICHARD DONOVAN | $5,806.52 | $1,020.18 | $54,522.73 | $14,943.45 | $76,292.89 |
| 602 | Loan Servicing Agreements | P-2905 | Arthur B. Moore, an unmarried man | ARTHUR B. MOORE | $2,615.99 | $1,600.32 | $14,525.32 | $4,404.97 | $23,146.60 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 603 | Loan Servicing Agreements | P-2908 | Mary E. Groves Trustee of the Mary E. Groves Trust dated 9/11/03 | MARY E GROVES | $1,015.84 | $144.95 | $6,964.66 | $2,334.67 | $10,460.13 |
| 604 | Loan Servicing Agreements | P-2909 | Craig L. Rommel & Ann Marie Rommel, husband & wife, as joint tenants with right of survivorship | CRAIG L. ROMMEL & ANN MARIE ROMMEL | $0.00 | $0.00 | $2,788.64 | $0.00 | $2,788.64 |
| 605 | Loan Servicing Agreements | P-2921 | First Savings Bank Custodian For L. Earle Romak IRA | L. EARLE ROMAK IRA | $10,846.74 | $15,310.44 | $99,562.65 | $28,976.81 | $154,696.64 |
| 606 | Loan Servicing Agreements | P-293 | Richard C. MacDonald Trustee of the 42145 Trust | RICHARD C MACDONALD | $11,028.50 | $6,528.26 | $121,533.69 | $26,151.21 | $165,241.66 |
| 607 | Loan Servicing Agreements | P-2930 | Martin H. Shafron Trustee of the Martin Shafron & Margaret Shafron Revocable Trust | MARTIN H SHAFRON | $27,153.69 | $5,557.40 | $33,855.91 | $14,595.71 | $81,162.71 |
| 608 | Loan Servicing Agreements | P-2935 | Shawn A. Stimpson, a married man dealing with is sole and separate property | SHAWN A. STIMPSON | $2,002.14 | $447.07 | $20,673.74 | $4,782.54 | $27,905.49 |
| 609 | Loan Servicing Agreements | P-2937 | Michael La Torra & Joan La Torra, husband & wife, as joint tenants with right of survivorship | MICHAEL & JOAN LATORRA | $6,740.37 | $268.42 | $55,001.92 | $15,534.76 | $77,545.48 |
| 610 | Loan Servicing Agreements | P-294 | Donna M. Cangelosi Trustee of the Donna M. Cangelosi Family Trust | DONNA M CANGELOSI | $15,625.90 | $3,582.19 | $111,349.45 | $36,373.31 | $166,930.85 |
| 611 | Loan Servicing Agreements | P-2941 | Mesa LLC, a Nevada limited liability company | MESA LLC. | $4,688.21 | $2,060.09 | $41,275.47 | $12,770.49 | $60,794.27 |
| 612 | Loan Servicing Agreements | P-2944 | Bryce F. Bell, an unmarried man | BRYCE F. BELL | $1,097.11 | $202.83 | $7,521.84 | $2,521.45 | $11,343.22 |
| 613 | Loan Servicing Agreements | P-295 | Peter E. Sprock Trustee of the Peter E. Sprock 2001 Trust | PETER E SPROCK | $21,586.10 | $3,713.89 | $62,290.16 | $17,868.91 | $105,459.06 |
| 614 | Loan Servicing Agreements | P-2952 | Richard K. Harrison, an unmarried man | RICHARD K. HARRISON | $406.34 | $75.12 | $2,785.87 | $933.87 | $4,201.19 |
| 615 | Loan Servicing Agreements | P-2953 | Suzanne L. Arbogast, an unmarried woman | SUZANNE L. ARBOGAST | $3,204.44 | $400.09 | $37,891.85 | $7,904.20 | $49,400.59 |
| 616 | Loan Servicing Agreements | P-2956 | Klint Thomas Danna & Patricia Anne Danna, Trustees of the Danna Trust Agreement of 1990 | KLINT & PATRICIA DANNA | $2,402.57 | $536.49 | $24,808.49 | $5,739.04 | $33,486.59 |
| 617 | Loan Servicing Agreements | P-296 | Eric S. Perlman, an unmarried man | ERIC S. PERLMAN | $48,940.58 | $22,664.34 | $449,394.93 | $102,939.15 | $623,939.02 |
| 618 | Loan Servicing Agreements | P-2961 | Houghton Dental Corp Profit Sharing Plan for benefit of Geraldine Houghton | HOUGHTON DENTAL CORP PROFIT SHARING PLAN FBO GERALDINE HOUGHTON | $18,467.80 | $2,082.22 | $68,617.32 | $25,127.96 | $114,295.30 |
| 619 | Loan Servicing Agreements | P-2974 | David Kravitz & Mable R. Kravitz Trustees of the Kravitz Family Revocable Trust under agreement | DAVID & MABLE KRAVITZ | $16,485.73 | $4,038.72 | $164,423.59 | $40,819.57 | $225,767.61 |
| 620 | Loan Servicing Agreements | P-2975 | Sarah R. Roberts, an unmarried woman | SARAH R. ROBERTS | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 621 | Loan Servicing Agreements | P-2989 | Norma M. Deull, an unmarried women | NORMA M. DEULL | $294.32 | $175.81 | $5,051.12 | $630.04 | $6,151.28 |
| 622 | Loan Servicing Agreements | P-2990 | Martin N. Leaf, an unmarried man | MARTIN N. LEAF | $294.32 | $175.81 | $5,051.12 | $630.04 | $6,151.28 |
| 623 | Loan Servicing Agreements | P-2991 | James W. Lehr & Julie Anne Lehr, husband & wife, as joint tenants with right of survivorship | JAMES & JULIE LEHR | $2,128.23 | $576.46 | $23,771.69 | $5,343.91 | $31,820.30 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 624 | Loan Servicing Agreements | P-2995 | Barry Gambarana, an unmarried man | BARRY GAMBARANA | $7,543.47 | $3,728.46 | $83,071.06 | $21,543.32 | $115,886.32 |
| 625 | Loan Servicing Agreements | P-2996 | Maria I. Mathieu, an unmarried woman | MARIA I. MATHIEU | $2,025.82 | $2,036.42 | $8,710.21 | $3,584.77 | $16,357.23 |
| 626 | Loan Servicing Agreements | P-3 | Charles E. Brokop, an unmarried man | CHARLES E. BROKOP | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 627 | Loan Servicing Agreements | P-30 | John S. Broders, an unmarried man | JOHN S. BRODERS | $10,535.83 | $2,931.00 | $89,672.37 | $23,661.87 | $126,801.06 |
| 628 | Loan Servicing Agreements | P-3005 | Gareth A. R. Craner Trustee of the Craner Family Trust Under Agreement dated 2/23/99 | GARETH A R CRANER | $6,377.94 | $5,230.44 | $66,448.76 | $20,490.14 | $98,547.28 |
| 629 | Loan Servicing Agreements | P-3007 | Gareth A. R. Craner Trustee of The Gareth A. R. Craner Trust Dtd 6/01/02 | GARETH A R CRANER | $779.64 | $697.02 | $15,968.79 | $4,902.16 | $22,347.62 |
| 630 | Loan Servicing Agreements | P-3009 | Lidia Bazzoli & Daniela Bazzoli-Ferrari, joint tenants with right of survivorship | LIDIA BAZZOLI & DANIELA BAZZOLI-FERRARI | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 631 | Loan Servicing Agreements | P-3012 | Marsha Kendall Trustee of the David A. Gean Revocable Trust dated 4/3/92 | MARSHA KENDALL | $13,464.53 | $506.68 | $47,631.76 | $10,409.37 | $72,012.34 |
| 632 | Loan Servicing Agreements | P-3017 | Steven B. Tomac & Laura J. Tomac, husband & wife, as joint tenants with right of survivorship | STEVEN & LAURA TOMAC | $2,749.99 | $5,914.12 | $25,495.80 | $7,783.21 | $41,943.12 |
| 633 | Loan Servicing Agreements | P-3019 | Robert Alan Bryant Sr. Trustee of The Robert Alan Bryant Sr. Revocable Trust under agreement dated | ROBERT ALAN BRYANT SR | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 634 | Loan Servicing Agreements | P-302 | Jerrold Weinstein Trustee of the Jerrold Weinstein Self Declaration Trust 06/07/91 | JERROLD WEINSTEIN | $1,015.84 | $187.80 | $7,894.21 | $2,334.67 | $11,432.52 |
| 635 | Loan Servicing Agreements | P-3020 | Erika Muchenberger Trustee of the Erika Muchenberger Revocable Trust dated 11/21/03 | ERIKA MUCHENBERGER | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 636 | Loan Servicing Agreements | P-3025 | Clas G. Karlberg & Ulla G. Karlberg, husband & wife, as joint tenants with the right of survivorship | CLAS & ULLA KARLBERG | $294.32 | $175.81 | $5,051.12 | $630.04 | $6,151.28 |
| 637 | Loan Servicing Agreements | P-3029 | Dennis Raggi, a married man dealing with his sole & separate property | DENNIS RAGGI | $33,815.58 | $15,148.92 | $303,054.36 | $77,690.34 | $429,709.20 |
| 638 | Loan Servicing Agreements | P-303 | Thomas John Farano, an unmarried man | THOMAS JOHN FARANO | $0.02 | $0.00 | $0.11 | $0.04 | $0.16 |
| 639 | Loan Servicing Agreements | P-3033 | Barbara M. Sanchez Trustee of The Barbara M. Sanchez 2002 Revocable Living Trust dated 4/4/02 | BARBARA M SANCHEZ | $6,349.25 | $3,014.62 | $91,663.75 | $31,601.93 | $132,629.56 |
| 640 | Loan Servicing Agreements | P-3036 | Robert Essaff & Cindy H. Essaff Trustees of the Essaff Family Trust dated 6/18/02 | ROBERT & CINDY ESSAFF | $31,791.74 | $5,383.98 | $309,867.45 | $72,469.20 | $419,512.38 |
| 641 | Loan Servicing Agreements | P-304 | William C. Wallace, III & Anna Marie K. Wallace | WILLIAM & ANNA MARIE WALLACE | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 642 | Loan Servicing Agreements | P-3040 | David M. Greenblatt, an unmarried man transfer on death to Karl Greenblatt | DAVID M. GREENBLATT | $3,511.47 | $2,662.16 | $8,224.51 | $3,158.56 | $17,556.70 |
| 643 | Loan Servicing Agreements | P-3044 | Ryan S. Shane | RYAN S. SHANE | $568.87 | $105.17 | $3,900.21 | $1,307.42 | $5,881.67 |
| 644 | Loan Servicing Agreements | P-3045 | MLH Family Investment Limited, a Texas company | MLH FAMILY INVESTMENT LIMITED | $39,681.90 | $9,511.23 | $381,650.78 | $93,438.77 | $524,282.68 |
| 645 | Loan Servicing Agreements | P-3046 | First Savings Bank Custodian For Robert D. Earp IRA | ROBERT D. EARP IRA | $1,669.31 | $3,132.87 | $17,799.02 | $4,521.64 | $27,122.84 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 646 | Loan Servicing Agreements | P-3047 | Joe H. King & Toni J. King, husband & wife, as joint tenants with right of survivorship | JOE & TONI KING | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 647 | Loan Servicing Agreements | P-3051 | James B. Corison Trustee of the James B. Corison Trust dated 12/3/98 | JAMES B CORISON | $12,124.13 | $8,863.76 | $118,002.99 | $40,538.17 | $179,529.06 |
| 648 | Loan Servicing Agreements | P-3053 | John A. Manney & Kathryn B. Manney, husband & wife, as joint tenants with right of survivorship | JOHN & KATHRYN MANNEY | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 649 | Loan Servicing Agreements | P-3055 | David M. Thatcher, a single man | DAVID M. THATCHER | $3,835.71 | $3,384.85 | $35,376.26 | $11,289.17 | $53,885.98 |
| 650 | Loan Servicing Agreements | P-306 | I. Anthony Di Silvestro Trustee of the I. Anthony Di Silvestro 1991 Trust dated 07/08/81 | C/O I ANTHONY DI SILVESTRO TRUSTEE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 651 | Loan Servicing Agreements | P-3062 | Lawrence A. Kirkham & Kathleen B. Sanginiti Trustees of the Kirkham & Sanginiti Trust dated | LAWRENCE KIRKHAM & KATHLEEN SANGINITI | $8,727.23 | $3,964.86 | $65,306.55 | $17,602.19 | $95,600.83 |
| 652 | Loan Servicing Agreements | P-307 | Dana McDaniel Kanne Trustee of the Dana McDaniel Kanne Separate Property Trust dated | DANA MCDANIEL KANNE | $6,908.86 | $3,473.04 | $72,283.36 | $17,403.34 | $100,068.41 |
| 653 | Loan Servicing Agreements | P-3073 | First Savings Bank Custodian For A. Andrew Schwarzman IRA | A. ANDREW SCHWARZMAN IRA | $2,298.49 | $622.58 | $25,673.42 | $5,771.43 | $34,365.92 |
| 654 | Loan Servicing Agreements | P-3074 | Nina M. Schwartz Trustee of the NMS Living Trust dated 12/27/01 | NINA M SCHWARTZ | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 655 | Loan Servicing Agreements | P-3075 | Lawrence H. Tengan & Lorraine K. Tengan Trustees of the Lawrence H. Tengan & Lorraine K. Tengan Revocable Trust | LAWRENCE & LORRAINE TENGAN | $5,484.48 | $3,663.37 | $56,050.00 | $13,852.60 | $79,050.45 |
| 656 | Loan Servicing Agreements | P-3078 | Debra Ann Winemiller, a married woman dealing with her sole & separate property | DEBRA ANN WINEMILLER | $363.99 | $390.91 | $8,188.26 | $3,204.10 | $12,147.26 |
| 657 | Loan Servicing Agreements | P-308 | Albert G. Johnson Jr. & Norma J. Johnson Trustees of the Johnson Family Trust dated | ALBERT & NORMA J JOHNSON | $4,137.82 | $661.81 | $42,038.50 | $10,683.81 | $57,521.94 |
| 658 | Loan Servicing Agreements | P-3080 | Michael C. Ross & Gayle G. Ross Trustees of the Ross Family Trust dated 6/12/03 | MICHAEL & GAYLE ROSS | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 659 | Loan Servicing Agreements | P-3090 | John T. Mrasz & Janet Mrasz Trustees of the John T. Mrasz Enterprises, Inc. Defined Benefit Plan | JOHN & JANET MRASZ | $4,070.77 | $0.00 | $28,295.97 | $8,158.17 | $40,524.91 |
| 660 | Loan Servicing Agreements | P-3091 | Maureen DaCosta, a single woman | MAUREEN DACOSTA | $9,357.48 | $3,218.90 | $115,683.26 | $29,358.53 | $157,618.17 |
| 661 | Loan Servicing Agreements | P-3093 | Rebecca A. Rogers Trustee of the Rebecca A. Rogers Trust dated 9/18/96 | REBECCA A ROGERS | $6,449.95 | $2,201.16 | $49,272.60 | $13,606.36 | $71,530.06 |
| 662 | Loan Servicing Agreements | P-3095 | Andrew Milstead & Suzanne Milstead, husband & wife, as joint tenants with right of survivorship | ANDREW & SUZANNE MILSTEAD | $291.19 | $312.73 | $6,550.60 | $2,563.27 | $9,717.80 |
| 663 | Loan Servicing Agreements | P-3107 | Peter W. Capone & Deidre D. Capone, husband & wife, as joint tenants with right of survivorship | PETER & DEIDRE CAPONE | $14,136.45 | $5,930.74 | $138,864.08 | $37,608.29 | $196,539.56 |
| 664 | Loan Servicing Agreements | P-3116 | Hendarsin Lukito & Shu S. Lukito, husband & wife, as joint tenants with the right of survivorship | HENDARSIN & SHU LUKITO | $533.85 | $573.34 | $12,009.45 | $4,699.34 | $17,815.98 |
| 665 | Loan Servicing Agreements | P-3118 | Gonska Foundation, LLC, a Nevada limited liability company | GONSKA FOUNDATION, LLC. | $817.31 | $2,451.20 | $2,163.16 | $2,402.51 | $7,834.18 |
| 666 | Loan Servicing Agreements | P-3120 | Cornerstone Capital Investments, LLC, a Nevada limited liability company | CORNERSTONE CAPITAL INVESTMENTS, LLC. | $2,179.69 | $333.74 | $20,641.12 | $5,102.92 | $28,257.48 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 667 | Loan Servicing Agreements | P-3123 | First Savings Bank Custodian For Joan Sailon IRA | JOAN SAILON IRA | $242.66 | $260.61 | $5,458.84 | $2,136.06 | $8,098.17 |
| 668 | Loan Servicing Agreements | P-3124 | First Savings Bank Custodian For James C. Presswood IRA | JAMES C. PRESSWOOD IRA | $5,879.84 | $6,087.70 | $51,251.93 | $14,845.34 | $78,064.81 |
| 669 | Loan Servicing Agreements | P-3127 | R. David Ferrera & Evelyn C. Ferrera, husband & wife, as joint tenants with the right of survivorship | R DAVID FERRERA | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 670 | Loan Servicing Agreements | P-3128 | Phillip Darin Goforth & Francesca M. Goforth, husband & wife, as joint tenants with rights of | PHILLIP & FRANCESCA GOFORTH | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 671 | Loan Servicing Agreements | P-3135 | Howard Kolodny Trustee of the Howard Kolodny Trust dated 3/22/99 | HOWARD KOLODNY | $2,573.92 | $841.49 | $35,609.27 | $8,280.84 | $47,305.52 |
| 672 | Loan Servicing Agreements | P-3136 | Phil L. Pfeiler & Loy E. Pfeiler, husband & wife, as joint tenants with right of survivorship | PHIL & LOY PFEILER | $20,976.45 | $6,309.76 | $212,704.93 | $44,132.85 | $284,123.99 |
| 673 | Loan Servicing Agreements | P-3139 | Larry E. Hanan Trustee of the Larry E. Hanan Revocable Trust dated 5/20/02 | LARRY E HANAN | $2,417.70 | $3,017.18 | $18,197.25 | $4,186.26 | $27,818.38 |
| 674 | Loan Servicing Agreements | P-314 | Freedom Properties, Inc. | FREEDOM PROPERTIES, INC. | $6,421.54 | $1,137.14 | $67,753.56 | $15,436.91 | $90,749.15 |
| 675 | Loan Servicing Agreements | P-3140 | Nicholas Randazzo, Linda Tabas Stempel & Robert Tabas Executors for the Estate of Daniel Tabas | NICHOLAS RANDAZZO, LINDA TABAS STEMPEL & ROBERT TABAS | $4,086.54 | $12,255.98 | $10,815.82 | $12,012.57 | $39,170.91 |
| 676 | Loan Servicing Agreements | P-3141 | Jerome L. Block & Charma N. Block, husband & wife, as joint tenants with right of survivorship | JEROME & CHARMA BLOCK | $4,264.59 | $1,534.40 | $35,499.26 | $9,016.60 | $50,314.86 |
| 677 | Loan Servicing Agreements | P-3143 | James W. Barnes Trustee of the JVB Trust Agreement dated 8/1/97 | JAMES W BARNES | $1,120.66 | $1,609.33 | $23,572.92 | $6,822.98 | $33,125.90 |
| 678 | Loan Servicing Agreements | P-3145 | Oliver F. Smith Trustee of the Oliver F. Smith Incorporated Profit Sharing Plan | OLIVER F SMITH | $4,792.78 | $2,600.72 | $38,204.97 | $11,331.04 | $56,929.51 |
| 679 | Loan Servicing Agreements | P-3147 | Charles Duke Cummins & April M. Cummins, husband & wife, as joint tenants with the right of | CHARLES & APRIL CUMMINS | $4,399.66 | $2,082.22 | $42,686.62 | $9,873.31 | $59,041.80 |
| 680 | Loan Servicing Agreements | P-315 | Gerald Lewis & Judith J. Lewis, husband & wife, as joint tenants with right of survivorship | GERALD & JUDITH J. LEWIS | $2,128.23 | $576.46 | $23,771.69 | $5,343.91 | $31,820.30 |
| 681 | Loan Servicing Agreements | P-3151 | Jeffrey E. Barber & Suzanne M. Barber Trustees of the Barber Family Trust dated 4/24/98 | JEFFREY E. SUZANNE BARBER | $3,053.08 | $0.00 | $21,221.98 | $6,118.62 | $30,393.68 |
| 682 | Loan Servicing Agreements | P-3152 | Denise L. Barzan, a married woman dealing with her sole & separate property & Barbara Snelson, a married woman dealing with her sole & separate property, as joint tenants with the right of | DENISE L. BARZAN & BARBARA SNELSON | $1,653.50 | $216.93 | $15,747.82 | $3,812.85 | $21,431.10 |
| 683 | Loan Servicing Agreements | P-3154 | Kenneth L. Schumann Trustee of the Kenneth L. Schumann Living Trust dated 7/19/96 | KENNETH L SCHUMANN | $2,613.55 | $1,097.68 | $34,689.36 | $9,616.04 | $48,016.64 |
| 684 | Loan Servicing Agreements | P-3156 | Pamela A.L. Curtis Trustee of The Lepp Trust | PAMELA AL CURTIS | $242.66 | $260.61 | $5,458.84 | $2,136.06 | $8,098.17 |
| 685 | Loan Servicing Agreements | P-3157 | Richard F. Ulrich, a married man dealing with his sole & separate property | RICHARD F. ULRICH | $242.66 | $260.61 | $5,458.84 | $2,136.06 | $8,098.17 |
| 686 | Loan Servicing Agreements | P-3161 | David Rubio & Patricia L. Rubio, husband & wife, as joint tenants with right of survivorship | DAVID & PATRICIA RUBIO | $970.64 | $1,042.44 | $21,835.36 | $8,544.25 | $32,392.69 |

| | TYPE OF PROPERTY [1] | P- number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4], & [5] | | | | |
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 687 | Loan Servicing Agreements | P-3164 | Pensco Trust Company Custodian For Robert William Ulm IRA | ROBERT W. ULM | $11,532.60 | $1,878.12 | $120,664.60 | $29,089.42 | $163,164.74 |
| 688 | Loan Servicing Agreements | P-3165 | Elmer Eugene Gilbert, Jr., a married man dealing with his sole & separate property | ELMER GILBERT | $4,297.97 | $1,275.07 | $38,292.06 | $9,386.29 | $53,251.38 |
| 689 | Loan Servicing Agreements | P-3173 | Michael A. Hayes & Marsha M. Hayes Trustees of the Michael A. & Marsha M. Hayes Family Trust | MICHAEL & MARSHA HAYES | $294.32 | $175.81 | $5,051.12 | $630.04 | $6,151.28 |
| 690 | Loan Servicing Agreements | P-3174 | Lawrence A. Bush & Mary L. Bush, husband & wife, as joint tenants with right of survivorship | LAWRENCE & MARY BUSH | $4,272.88 | $2,698.71 | $27,625.01 | $8,692.76 | $43,289.36 |
| 691 | Loan Servicing Agreements | P-3177 | C. Donald Ayers, a single man | C. DONALD AYERS | $3,914.71 | $2,709.14 | $16,435.34 | $4,826.11 | $27,885.31 |
| 692 | Loan Servicing Agreements | P-3179 | Troy C. Groves Trustee of the Troy C. Groves Trust | TROY C GROVES | $2,124.38 | $335.97 | $17,870.92 | $4,518.13 | $24,849.40 |
| 693 | Loan Servicing Agreements | P-3180 | Barton R. Wilkinson & Dianna J. Wilkinson, husband & wife, as joint tenants with the right of survivorship | BARTON & DIANNA WILKINSON | $5,012.33 | $771.75 | $49,991.21 | $15,236.03 | $71,011.32 |
| 694 | Loan Servicing Agreements | P-3187 | Suzanne N. Liewer Trustee of the Suzanne Liewer 2000 Revocable Trust dated 1/18/00 | SUZANNE LIEWER | $1,779.73 | $158.69 | $17,803.97 | $4,917.73 | $24,660.12 |
| 695 | Loan Servicing Agreements | P-3190 | Stephen F. Sobesky, an unmarried man | STEPHEN F. SOBESKY | $679.45 | $729.71 | $15,284.75 | $5,980.98 | $22,674.89 |
| 696 | Loan Servicing Agreements | P-3194 | Richmond Dean II & Jean Dean Trustees of the Dean Family Trust dated 12/26/84 | RICHMOND & JEAN DEAN II | $1,651.90 | $1,319.79 | $7,971.36 | $1,177.19 | $12,120.24 |
| 697 | Loan Servicing Agreements | P-3196 | Donald L. Hess, an unmarried man | DONALD L. HESS | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 698 | Loan Servicing Agreements | P-3198 | Norman D. Prins & Charlene J. Prins Trustees of the Norman & Charlene Prins Revocable Living Trust dated 10/29/03 | NORMAN & CHARLENE PRINS | $4,182.57 | $1,279.01 | $36,738.92 | $11,450.33 | $53,650.83 |
| 699 | Loan Servicing Agreements | P-3199 | Erika G. Lynn, an unmarried woman | ERIKA G. LYNN | $817.31 | $2,451.20 | $2,163.16 | $2,402.51 | $7,834.18 |
| 700 | Loan Servicing Agreements | P-320 | Bert A. Stevenson Trustee of the Stevenson Pension Trust dated 1/7/94 | BERT A STEVENSON | $8,718.78 | $1,334.98 | $82,564.47 | $20,411.69 | $113,029.91 |
| 701 | Loan Servicing Agreements | P-3201 | Ronald R. Carter & Leslie A. Carter Trustees of the Ronald R. Carter & Leslie A. Carter Revocable Trust dated 10/24/91 | RONALD & LESLIE CARTER | $8,796.97 | $6,418.29 | $79,165.10 | $22,482.27 | $116,862.62 |
| 702 | Loan Servicing Agreements | P-3202 | Blair E. Roach & Barbara K. Roach, husband & wife, as joint tenants with right of survivorship | BLAIR & BARBARA ROACH | $4,214.70 | $518.46 | $45,256.72 | $10,356.92 | $60,346.79 |
| 703 | Loan Servicing Agreements | P-3204 | Max Mathews, a married man dealing with his sole & separate property | MAX MATHEWS | $242.66 | $260.61 | $5,458.84 | $2,136.06 | $8,098.17 |
| 704 | Loan Servicing Agreements | P-3205 | Peter T. Gacs & Ute D. Gacs, husband and wife, as joint tenants with right of survivorship | PETER & UTE GACS | $303.13 | $494.26 | $19,018.63 | $2,083.71 | $21,899.74 |
| 705 | Loan Servicing Agreements | P-3208 | Don Bruce & Kim Bruce Trustees of the Bruce Living Trust dated 9/27/01 | DON & KIM BRUCE | $242.66 | $260.61 | $5,458.84 | $2,136.06 | $8,098.17 |
| 706 | Loan Servicing Agreements | P-3212 | Melvin B. Wright & Susan D. Wright Trustees of the S.B. Wright Family Trust dated 12/28/94 | MELVIN & SUSAN WRIGHT | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |
| 707 | Loan Servicing Agreements | P-3215 | Daniel N. Salerno & Virginia P. Salerno Trustees for the Daniel & Virginia Salerno Family Trust | DANIEL & VIRGINIA SALERNO | $2,337.51 | $1,319.79 | $27,706.79 | $7,144.96 | $38,509.05 |

| | P. number | TYPE OF PROPERTY [1] | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 708 | P-3217 | Loan Servicing Agreements | Gary B. Anderson & Barbara L. Anderson Trustees of the Anderson Family Trust dated 7/21/92 | GARY & BARBARA ANDERSON | $6,289.12 | $1,610.77 | $67,893.53 | $16,579.32 | $92,372.75 |
| 709 | P-3219 | Loan Servicing Agreements | Gerard A. LaBossiere & Lucille LaBossiere Trustees of the LaBossiere Family Trust dated | GERARD & LUCILLE LABOSSIERE | $7,721.75 | $5,495.98 | $78,709.81 | $21,644.64 | $113,572.18 |
| 710 | P-3222 | Loan Servicing Agreements | Gail R. Hodes Trustee of the Gail Hodes Living Trust dated 9/10/03 | GAIL HODES | $6,741.18 | $662.28 | $18,914.80 | $5,107.99 | $31,426.25 |
| 711 | P-3223 | Loan Servicing Agreements | Donald E. Shoup & Sharon K. Shoup, husband & wife, as joint tenants with right of survivorship | DONALD & SHARON SHOUP | $10,219.78 | $6,432.20 | $80,457.19 | $26,098.09 | $123,207.26 |
| 712 | P-3224 | Loan Servicing Agreements | Raul A. Domiguez, an unmarried man | RAUL A. DOMINGUEZ | $689.16 | $740.13 | $15,503.11 | $6,066.42 | $22,998.82 |
| 713 | P-3225 | Loan Servicing Agreements | Donald A. Gandolfo & Margaret D. Gandolfo, husband & wife, as joint tenants with the right of | DONALD & MARGARET GANDOLFO | $2,778.83 | $2,567.90 | $34,452.69 | $14,017.81 | $53,817.23 |
| 714 | P-3226 | Loan Servicing Agreements | Steven K. Anderson Trustee of the Steven K. Anderson Family Trust dated 6/30/94 | STEVEN K ANDERSON | $7,088.59 | $3,393.63 | $66,195.36 | $16,792.43 | $93,470.01 |
| 715 | P-3227 | Loan Servicing Agreements | William E. Buck & Elenor F. Buck Trustees of the W. E. Buck Family Trust dated 7/02/87 | WILLIAM & ELENOR BUCK | $13,234.20 | $2,611.30 | $48,613.48 | $10,460.48 | $74,919.47 |
| 716 | P-3229 | Loan Servicing Agreements | Jean H. Murray Trustee of the Jean H. Murray Separate Property Trust dated 9/12/02 | JEAN H MURRAY | $3,593.53 | $3,367.21 | $27,958.25 | $8,990.37 | $43,909.35 |
| 717 | P-3230 | Loan Servicing Agreements | Alexandra Kingzett, a married woman dealing with her sole & separate property | ALEXANDRA KINGZETT | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 718 | P-3233 | Loan Servicing Agreements | Victor Bruckner & Sally Bruckner, husband & wife, as joint tenants with right of survivorship | VICTOR & SALLY BRUCKNER | $3,745.22 | $1,598.60 | $27,799.61 | $8,440.42 | $41,583.84 |
| 719 | P-3235 | Loan Servicing Agreements | Albert J. Salas | ALBERT J. SALAS | $1,941.29 | $2,084.87 | $43,670.71 | $17,088.50 | $64,785.38 |
| 720 | P-3236 | Loan Servicing Agreements | Larry E. Colborn & Loretta A. Colborn Trustees for the Colborn Revocable Living Trust dated 8/6/90 | LARRY & LORETTA COLBORN | $3,831.60 | $1,653.54 | $28,612.48 | $6,280.11 | $40,377.72 |
| 721 | P-3244 | Loan Servicing Agreements | Lawrence P. Tombari, a married man dealing with his sole & separate property | LAWRENCE P. TOMBARI | $3,554.69 | $3,290.81 | $33,389.02 | $8,994.53 | $49,229.04 |
| 722 | P-3246 | Loan Servicing Agreements | Denise F. Fager Trustee of the Denise F. Fager Revocable Trust under agreement dated 2/28/03 | DENISE F FAGER | $16,392.54 | $10,592.00 | $140,735.82 | $42,069.85 | $209,790.21 |
| 723 | P-3248 | Loan Servicing Agreements | Bridgett A. Milano, an unmarried woman | BRIDGETT A. MILANO | $409.26 | $84.64 | $1,022.63 | $1,241.10 | $2,757.62 |
| 724 | P-3251 | Loan Servicing Agreements | Allen W. Dunn Trustee of the Allen W. Dunn Family Trust | ALLEN W DUNN | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 725 | P-3255 | Loan Servicing Agreements | David B. McDougall & Barbara K. McDougall, husband & wife, as joint tenants with the right of | DAVID & BARBARA MCDOUGALL | $636.06 | $303.40 | $0.00 | $3,994.38 | $4,933.84 |
| 726 | P-3261 | Loan Servicing Agreements | Bunny Suttle, an unmarried woman | BUNNY SUTTLE | $970.64 | $1,042.44 | $21,835.36 | $8,544.25 | $32,392.69 |
| 727 | P-3263 | Loan Servicing Agreements | Diana E. Battle, a married woman dealing with her sole & separate property | DIANA E. BATTLE | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 728 | P-327 | Loan Servicing Agreements | First Savings Bank Custodian For Dennis J. Dalton, IRA | DENNIS J. DALTON, IRA | $4,876.05 | $901.46 | $33,430.38 | $11,206.42 | $50,414.31 |
| 729 | P-3272 | Loan Servicing Agreements | Frank Charles Ruegg, Jr. & Margaret S. Ruegg Trustees of The Ruegg Living Trust dated 11/28/94 | FRANK & MARGARET RUEGG, JR. | $2,480.25 | $325.39 | $23,621.73 | $5,719.28 | $32,146.66 |

| | TYPE OF PROPERTY [1] | P. number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],& [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 730 | Loan Servicing Agreements | P-3273 | Robert DiBias & Louise G. Sherk Trustees of the Louise G. Sherk, MD, a medical corporation, Employee Benefit Plan Trust | ROBERT DIBIAS & LOUISE SHERK | $12,882.17 | $7,617.34 | $116,098.40 | $31,891.81 | $168,489.72 |
| 731 | Loan Servicing Agreements | P-3274 | Bruce D. Bryen, an unmarried man, transfer on death to Erica Bryen, an unmarried woman | BRUCE D. BRYEN | $12,815.15 | $5,288.33 | $104,783.37 | $31,888.45 | $154,775.31 |
| 732 | Loan Servicing Agreements | P-3275 | First Trust Co. Of Onaga Custodian For Janice Mills IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR JANICE MILLS IRA | $291.19 | $312.73 | $6,550.60 | $2,563.27 | $9,717.80 |
| 733 | Loan Servicing Agreements | P-3277 | Ronald A. Johnson Trustee of the C. I. B. B. Inc. Pension Plan | RONALD A JOHNSON | $2,997.00 | $2,784.94 | $22,804.28 | $7,505.44 | $36,091.66 |
| 734 | Loan Servicing Agreements | P-3280 | Kay M. Cantrell, an unmarried woman, and Kay J. Hart, an unmarried woman, as joint tenants with the right of survivorship | KAY M. CANTRELL & KAY J. HART | $353.37 | $168.56 | $0.00 | $2,219.10 | $2,741.02 |
| 735 | Loan Servicing Agreements | P-3281 | First Savings Bank Custodian For James F. Eves IRA | JAMES F. EVES IRA | $4,047.71 | $1,640.48 | $33,940.24 | $8,859.50 | $48,487.93 |
| 736 | Loan Servicing Agreements | P-3283 | Joseph R. Agliolo Trustee of The 1991 Agliolo Revocable Living Trust | JOSEPH R AGLIOLO | $3,665.83 | $1,857.41 | $35,540.07 | $8,593.26 | $49,656.58 |
| 737 | Loan Servicing Agreements | P-329 | David R. Wilson, an unmarried man | DAVID R. WILSON | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 738 | Loan Servicing Agreements | P-3290 | Robert S. Louis and Rose M. Louis, Trustees of The Robert S. Louis and Rose M. Louis Family Revocable Living Trust dated 4/22/05 | ROBERT & ROSE LOUIS | $3,833.20 | $550.67 | $36,388.94 | $8,915.77 | $49,688.58 |
| 739 | Loan Servicing Agreements | P-3294 | Lynn Fetterly | LYNN FETTERLY | $2,491.62 | $250.53 | $24,925.55 | $6,884.82 | $34,552.53 |
| 740 | Loan Servicing Agreements | P-3298 | Ronald C. Busk Trustee of the Ronald C. Busk Separate Property Trust dated 3/1/01 | RONALD C BUSK | $3,123.19 | $349.56 | $29,593.02 | $7,513.13 | $40,578.91 |
| 741 | Loan Servicing Agreements | P-3299 | Premiere Holdings Inc. Defined Benefit Pension Plan & Trust | PREMIERE HOLDINGS INC. DEFINED BENEFIT PENSION PLAN & TRUST | $3,577.11 | $488.10 | $25,984.33 | $9,813.83 | $39,863.37 |
| 742 | Loan Servicing Agreements | P-3300 | Han K. Lee & Carol L. Lee, husband & wife, as joint tenants with the right of survivorship | HAN & CAROL LEE | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 743 | Loan Servicing Agreements | P-3307 | First Savings Bank Custodian For Louise Teeter IRA Rollover | LOUISE TEETER IRA ROLLOVER | $5,065.21 | $4,080.55 | $48,961.43 | $12,555.72 | $70,662.92 |
| 744 | Loan Servicing Agreements | P-3308 | William J. Ovca, Jr. Trustee of the Ovca Associates, Inc. Defined Pension Plan | WILLIAM J OVCA JR | $6,010.80 | $2,667.56 | $45,360.89 | $13,243.83 | $67,283.09 |
| 745 | Loan Servicing Agreements | P-3311 | James W. Taylor & Maxine D. Taylor, husband & wife, as joint tenants with right of survivorship | JAMES & MAXINE TAYLOR | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 746 | Loan Servicing Agreements | P-3313 | First Savings Bank Custodian For Craig Zager SEP IRA | CRAIG ZAGER SEP IRA | $1,062.50 | $3,186.56 | $2,812.11 | $3,123.27 | $10,184.44 |
| 747 | Loan Servicing Agreements | P-3314 | Stephanie J. Snyder, an unmarried woman | STEPHANIE J. SNYDER | $1,353.63 | $2,760.89 | $20,044.65 | $5,364.50 | $29,523.67 |
| 748 | Loan Servicing Agreements | P-3315 | Nancy R. Davis Trustee of the Nancy R. Davis Defined Benefit Plan | NANCY R. DAVIS | $4,512.25 | $263.71 | $35,872.65 | $9,103.22 | $49,751.83 |

| # | TYPE OF PROPERTY [1] | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [5] | | | | |
| 749 | Loan Servicing Agreements | Gladys Mathers, a single woman, & Joann Nunes, an unmarried woman, as joint tenants with right of survivorship | GLADYS MATHERS & JOANN NUNES | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 750 | Loan Servicing Agreements | David E. Derby & Patricia J. Derby, husband & wife, as joint tenants with the right of survivorship | DAVID & PATRICIA DERBY | $1,769.24 | $2,905.59 | $31,795.48 | $10,534.72 | $47,005.03 |
| 751 | Loan Servicing Agreements | Patrick J. Horgan, a single man | PATRICK J. HORGAN | $2,179.69 | $86.10 | $20,641.12 | $5,102.92 | $28,009.84 |
| 752 | Loan Servicing Agreements | Samuels Foundation, Inc., a Nevada corporation | SAMUELS FOUNDATION, INC. | $12,212.32 | $0.00 | $28,295.97 | $8,158.17 | $48,666.46 |
| 753 | Loan Servicing Agreements | James S. Nelson, a married man dealing with his sole & separate property | JAMES S. NELSON | $3,028.50 | $3,173.99 | $28,495.72 | $7,704.46 | $42,402.67 |
| 754 | Loan Servicing Agreements | Dina Ladd, a single woman | DINA LADD | $8,600.89 | $8,262.78 | $69,575.60 | $20,022.73 | $106,452.01 |
| 755 | Loan Servicing Agreements | Erven J. Nelson & Frankie J. Nelson Trustees of the Erven J. Nelson & Frankie J. Nelson Trust | ERVEN & FRANKIE NELSON | $2,673.36 | $4,912.45 | $84,479.48 | $23,219.24 | $115,284.52 |
| 756 | Loan Servicing Agreements | Ethel C. Bonaldi-Rausch | ETHEL C. BONALDI-RAUSCH | $1,219.01 | $225.36 | $8,357.60 | $2,801.61 | $12,603.58 |
| 757 | Loan Servicing Agreements | Eugene W. Cady & Sandra L. Cady Trustees of the Eugene W. Cady & Sandra L. Cady Trust dated | EUGENE & SANDRA L CADY | $6,705.72 | $86.94 | $72,810.06 | $20,152.44 | $99,755.16 |
| 758 | Loan Servicing Agreements | F. R. Inc. DBA Bombard Electric, a Nevada corporation | F. R. INC. DBA BOMBARD ELECTRIC | $10,641.16 | $2,882.31 | $118,858.45 | $26,719.57 | $159,101.49 |
| 759 | Loan Servicing Agreements | Larry Fernandez Trustee of the Fernandez Family Trust dated 6/20/84 | LARRY FERNANDEZ | $12,461.91 | $5,772.24 | $118,651.35 | $35,248.14 | $172,133.65 |
| 760 | Loan Servicing Agreements | Fertitta Enterprises, Inc. | FERTITTA ENTERPRISES, INC. | $86,911.71 | $97,383.28 | $3,512,056.94 | $840,870.62 | $4,537,222.54 |
| 761 | Loan Servicing Agreements | First Trust Co. Of Onaga Custodian For Curtis Clark IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR CURTIS CLARK IRA | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 762 | Loan Servicing Agreements | First Savings Bank Custodian For Cesari Piazza IRA | CESARI PIAZZA IRA | $4,261.48 | $1,389.59 | $39,731.84 | $9,628.63 | $55,011.54 |
| 763 | Loan Servicing Agreements | First Savings Bank Custodian For Daniel T. Drubin IRA | DANIEL T. DRUBIN IRA | $7,431.82 | $3,127.92 | $79,528.16 | $18,836.17 | $108,924.08 |
| 764 | Loan Servicing Agreements | First Savings Bank Custodian For Dennis Flier IRA | DENNIS FLIER IRA | $979.28 | $267.34 | $8,232.02 | $2,881.98 | $12,360.62 |
| 765 | Loan Servicing Agreements | First Savings Bank Custodian For Gordon Cross IRA | GORDON CROSS IRA | $731.41 | $135.22 | $5,014.56 | $1,680.96 | $7,562.15 |
| 766 | Loan Servicing Agreements | First Savings Bank Custodian For Harvey Alderson IRA | HARVEY ALDERSON IRA | $291.19 | $312.73 | $6,550.60 | $2,563.27 | $9,717.80 |
| 767 | Loan Servicing Agreements | Richard W. Murphy & Virginia E. Murphy, Trustees of the Richard W. Murphy & Virgnia E. Murphy Revocable Living Trust Agreement as of 7/1790 | RICHARD & VIRGINIA E. MURPHY | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 768 | Loan Servicing Agreements | First Savings Bank Custodian For Kevin Taylor IRA | KEVIN TAYLOR IRA | $743.59 | $292.81 | $7,830.58 | $2,845.38 | $11,712.36 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicing Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 769 | Loan Servicing Agreements | P-3375 | First Savings Bank Custodian For Rudolf Winkler IRA | RUDOLF WINKLER IRA | $7,386.45 | $1,570.15 | $69,325.21 | $16,840.02 | $95,121.83 |
| 770 | Loan Servicing Agreements | P-3378 | Andrew Peterson & Sharon Peterson Trustees of the Andrew R. Peterson & Sharon Peterson 1991 Living Trust dated 11/22/91 | ANDREW & SHARON PETERSON | $14,515.42 | $2,713.22 | $151,488.45 | $39,697.24 | $208,414.32 |
| 771 | Loan Servicing Agreements | P-3386 | Dennis Flier & Carol Flier Trustees of the Flier Family Trust dated 1/21/98 | DENNIS & CAROL FLIER | $949.03 | $682.54 | $17,581.52 | $3,648.15 | $22,861.24 |
| 772 | Loan Servicing Agreements | P-3387 | Florence Bolatin Trustee of the Florence Bolatin Living Trust dated 10/28/93 | FLORENCE BOLATIN | $294.32 | $175.81 | $5,051.12 | $630.04 | $6,151.28 |
| 773 | Loan Servicing Agreements | P-3388 | Frank E. Ensign, a single man | FRANK E. ENSIGN | $3,447.17 | $3,090.11 | $28,625.39 | $9,466.56 | $44,629.23 |
| 774 | Loan Servicing Agreements | P-3392 | Frank Reale, a single man | FRANK REALE | $6,373.13 | $681.93 | $17,870.92 | $4,518.13 | $29,444.12 |
| 775 | Loan Servicing Agreements | P-3398 | Fred J. Foxcroft & Roberta Foxcroft Trustees of the Foxcroft Living Trust dated 1/10/02 | FRED & ROBERTA FOXCROFT | $6,127.58 | $2,142.33 | $59,404.77 | $20,118.73 | $87,793.42 |
| 776 | Loan Servicing Agreements | P-3400 | Anita J. Calhoun, a married woman dealing with her sole & separate property | ANITA J. CALHOUN | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 777 | Loan Servicing Agreements | P-3401 | Fred Teriano | FRED TERIANO | $5,140.11 | $878.88 | $48,678.65 | $14,216.78 | $68,914.41 |
| 778 | Loan Servicing Agreements | P-3402 | Freda Newman Trustee of the Freda Newman Trust dated 7/26/84 | DANIEL NEWMAN | $6,037.78 | $4,068.14 | $59,485.82 | $14,244.45 | $83,836.20 |
| 779 | Loan Servicing Agreements | P-3413 | Gary Larson & Dolores Larson, husband & wife, as joint tenants with right of survivorship | GARY & DOLORES LARSON | $13,373.75 | $4,791.98 | $132,929.54 | $33,537.88 | $184,633.13 |
| 780 | Loan Servicing Agreements | P-3415 | Gazella Teague Trustee of the Gazella Teague Living Trust | GAZELLA TEAGUE | $2,002.14 | $447.07 | $20,673.74 | $4,782.54 | $27,905.49 |
| 781 | Loan Servicing Agreements | P-342 | Christina Kokkinos, as her sole & separate property | RITA PAPAS C/O CHRISTINA KOKKINOS | $1,036.16 | $191.56 | $7,103.96 | $2,381.37 | $10,713.04 |
| 782 | Loan Servicing Agreements | P-3420 | George J. Gage & Miriam B. Gage Co-Trustees of the George Gage Trust dated 10/8/99 | GEORGE & MIRIAM GAGE | $5,274.27 | $3,444.55 | $42,783.32 | $10,132.29 | $61,634.43 |
| 783 | Loan Servicing Agreements | P-3421 | Anna Lacertosa, a widow & Marie Lacertosa | ANNA & MARIE LACERTOSA | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 784 | Loan Servicing Agreements | P-3425 | Leonard J. Georges & Jean Georges Co-Trustees of the Georges 1987 Trust dated 12/23/87 | LEONARD & JEAN GEORGES | $4,256.47 | $1,152.92 | $47,543.38 | $10,687.83 | $63,640.60 |
| 785 | Loan Servicing Agreements | P-3434 | Gloria Valair, a single woman | GLORIA VALAIR | $11,657.08 | $481.45 | $111,019.53 | $31,055.31 | $154,213.38 |
| 786 | Loan Servicing Agreements | P-344 | Albert Montero Trustee of the Albert Montero Family Trust U/A dated 11/3/94 | ALBERT MONTERO | $3,410.38 | $2,957.06 | $27,825.43 | $7,970.69 | $42,163.56 |
| 787 | Loan Servicing Agreements | P-3442 | Gregory E. Borgel, a married man dealing with his sole and separate property | GREGORY E. BORGEL | $2,056.57 | $1,510.41 | $20,555.51 | $4,853.24 | $28,975.73 |
| 788 | Loan Servicing Agreements | P-3443 | Kim W. Gregory & Debbie R. Gregory Trustees of the Gregory Family Trust of 1988 | KIM & DEBBIE GREGORY | $1,118.62 | $2,519.64 | $48,970.75 | $12,857.12 | $65,466.13 |
| 789 | Loan Servicing Agreements | P-3444 | Annabelle E. TaylorTTEE of the Annabelle E. Taylor Family Trust dated 5/12/95 | ANNABELLE E TAYLOR | $3,064.37 | $3,113.48 | $21,077.96 | $7,510.50 | $34,766.31 |

| # | TYPE OF PROPERTY [1] | P. number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4], & [6] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 790 | Loan Servicing Agreements | P-3453 | Dwight W. Harouff & Mary Ann Harouff Trustees of the Harouff Charitable Remainder Trust 9/5/96 | DWIGHT & MARY HAROUFF | $8,417.20 | $6,781.86 | $79,162.70 | $21,050.81 | $115,412.57 |
| 791 | Loan Servicing Agreements | P-3454 | T. Claire Harper Trustee of the Harper Family Trust dated 2/28/84 | T CLAIRE HARPER | $20,802.07 | $14,498.72 | $190,791.89 | $48,913.67 | $275,006.36 |
| 792 | Loan Servicing Agreements | P-3455 | Annee Nounna Trustee of the Annee Nounna Family Trust | ANNEE NOUNNA | $520.63 | $4,247.53 | $30,837.92 | $8,253.07 | $43,859.14 |
| 793 | Loan Servicing Agreements | P-3461 | Helen R. Gray Trustee of the Helen R. Gray Revocable Trust dated 1/17/92 | HELEN R GRAY | $2,317.02 | $2,349.16 | $15,260.81 | $6,148.04 | $26,075.03 |
| 794 | Loan Servicing Agreements | P-3462 | Helmut O. Przystaw & Erika L. Przystaw, as joint tenants with right of survivorship | HELMUT & ERIKA PRZYSTAW | $2,179.69 | $333.74 | $20,641.12 | $5,102.92 | $28,257.48 |
| 795 | Loan Servicing Agreements | P-3463 | Lorraine E. Brock Trustee of the Henry C. Brock, Jr. & Lorraine E. Brock Trust dated 12/3/94 | LORRAINE E BROCK | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 796 | Loan Servicing Agreements | P-3468 | Herbert Slovis, a single man & Julie B. Slovis, a single woman as joint tenants with right of | HERBERT & JULIE SLOVIS | $15,218.87 | $6,576.86 | $151,136.59 | $36,439.48 | $209,371.80 |
| 797 | Loan Servicing Agreements | P-3469 | Herman M. Adams, Brian M. Adams & Anthony G. Adams as Joint Tenants | HERMAN M. ADAMS, BRIAN M. ADAMS & ANTHONY G. ADAMS | $8,709.95 | $2,795.93 | $73,270.78 | $18,524.32 | $103,300.98 |
| 798 | Loan Servicing Agreements | P-3476 | Jack Humphry & Alice Humphry Trustees of the Humphry 1999 Trust | JACK & ALICE HUMPHRY | $4,786.37 | $689.33 | $45,086.00 | $11,503.17 | $62,064.87 |
| 799 | Loan Servicing Agreements | P-3477 | Rodney G. Huppi & Virginia M. Huppi Trustees of the Huppi Trust dated 1/30/92 | RODNEY & VIRGINIA HUPPI | $8,846.89 | $2,661.78 | $61,388.29 | $21,338.82 | $94,235.78 |
| 800 | Loan Servicing Agreements | P-3478 | Ian A. Falconer, a single man | IAN FALCONER | $4,529.12 | $2,271.35 | $60,011.05 | $18,799.47 | $85,610.98 |
| 801 | Loan Servicing Agreements | P-3482 | Jack Polen Trustee of the Jack & Gladys Polen Family Trust dated 6/28/88 | JACK POLEN | $27,603.40 | $12,874.47 | $250,174.90 | $68,101.05 | $358,753.81 |
| 802 | Loan Servicing Agreements | P-3485 | Anthony J. Zerbo, an unmarried man | ANTHONY J. ZERBO | $25,701.11 | $15,229.14 | $243,410.81 | $76,799.10 | $361,140.16 |
| 803 | Loan Servicing Agreements | P-3486 | Jack L. Rankin, a married man dealing with his sole & separate property | JACK L. RANKIN | $1,375.00 | $2,957.06 | $12,747.90 | $3,891.60 | $20,971.56 |
| 804 | Loan Servicing Agreements | P-3487 | James A. Coy & Margaret G. Coy Trustees of the James A. Coy & Margaret G. Coy Revocable Trust | JAMES & MARGARET COY | $294.32 | -$33.48 | $5,051.12 | $630.04 | $5,941.99 |
| 805 | Loan Servicing Agreements | P-349 | Richard Small & Jacqueline Small Trustees of the Small Family Trust | Richard & Jacqueline Small | $3,555.98 | -$1,835.11 | $30,171.19 | $9,252.33 | $41,144.39 |
| 806 | Loan Servicing Agreements | P-3491 | James Brady & Evelyn Brady, husband & wife | JAMES & EVELYN BRADY | $291.19 | $312.73 | $6,550.60 | $2,563.27 | $9,717.80 |
| 807 | Loan Servicing Agreements | P-350 | Michael H. Greeley Trustee of the Michael Greeley Trust dated 7/27/00 | MARY SAUNDERS | $22,241.94 | $16,891.60 | $208,379.82 | $46,821.13 | $294,334.50 |
| 808 | Loan Servicing Agreements | P-3502 | Rory L. Triantos, an unmarried woman | RORY L. TRIANTOS | $4,898.34 | $1,957.29 | $51,385.80 | $15,905.22 | $74,146.65 |
| 809 | Loan Servicing Agreements | P-3504 | James W. Forsythe & Earlene M. Forsythe, husband & wife, as joint tenants with right of | JAMES & EARLENE FORSYTHE | $5,650.77 | $3,586.01 | $51,422.65 | $13,765.63 | $74,425.06 |
| 810 | Loan Servicing Agreements | P-3507 | Jamie Huish & Margo Huish, husband & wife, as joint tenants with right of survivorship | JAMIE & MARGO HUISH | $4,668.82 | $2,097.88 | $35,320.99 | $9,735.49 | $51,823.17 |

| # | TYPE OF PROPERTY [1] | P. number | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
| 811 | Loan Servicing Agreements | P-3514 | Jerry Moreo, an unmarried man | JERRY MOREO | $588.64 | $351.61 | $10,102.24 | $1,260.07 | $12,302.56 |
| 812 | Loan Servicing Agreements | P-3518 | Michael D. Kelsey, Trustee of The Jesse J. Kelsey Revocable Living Trust dated April 16, 1985 | MICHAEL D. KELSEY | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 813 | Loan Servicing Agreements | P-3520 | John D. Eichhorn & Jill A. Eichhorn, husband & wife, as joint tenants with right of survivorship | JOHN & JILL EICHHORN | $4,488.18 | $506.68 | $47,631.76 | $10,409.37 | $63,035.99 |
| 814 | Loan Servicing Agreements | P-3527 | John Sumpolec, Jr. Trustee of the Sumpolec 1989 Trust dated 4/13/89 | JOHN SUMPOLEC JR | $1,940.08 | $132.65 | $21,893.82 | $4,849.44 | $28,815.99 |
| 815 | Loan Servicing Agreements | P-3529 | John A. Ippolito & Patricia M. Ippolito Trustees of the Ippolito Family Trust dated 8/31/89 | JOHN & PATRICIA IPPOLITO | $3,936.02 | $3,290.81 | $39,019.20 | $12,306.68 | $58,552.71 |
| 816 | Loan Servicing Agreements | P-3532 | John Bacon & Sandra Bacon, husband & wife, as joint tenants with right of survivorship | JOHN & SANDRA BACON | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 817 | Loan Servicing Agreements | P-3534 | David Mulkey Trustee of the John D. Mulkey 1998 Irrevocable Trust | DAVID MULKEY | $500.34 | $298.87 | $8,586.90 | $1,071.06 | $10,457.18 |
| 818 | Loan Servicing Agreements | P-3535 | John E. O'Riordan & Sonhild A. O'Riordan, husband & wife, as joint tenants with right of survivorship | JOHN & SONHILD O'RIORDAN | $35,374.12 | $20,041.78 | $213,080.31 | $70,156.60 | $338,652.81 |
| 819 | Loan Servicing Agreements | P-3539 | Aaron Hawley, a married man dealing with his sole & separate property | AARON HAWLEY | $294.32 | $175.81 | $15,051.12 | $630.04 | $6,151.28 |
| 820 | Loan Servicing Agreements | P-3552 | Joseph G. Zappulla & Carol A. Zappulla, husband & wife, as joint tenants with right of survivorship | JOSEPH & CAROL ZAPPULLA | $17,070.21 | $2,467.04 | $176,335.68 | $42,480.70 | $238,353.62 |
| 821 | Loan Servicing Agreements | P-3553 | Joseph J. Benoualid & Helen Benoualid Trustees of the Joseph J. Benoualid & Helen L. Benoualid Revocable Trust dated 7/23/02 | JOSEPH BENOUALID | $588.64 | $351.61 | $10,102.24 | $1,260.07 | $12,302.56 |
| 822 | Loan Servicing Agreements | P-3555 | Joseph R. Rinaldi & Gloria E. Rinaldi Trustees of the Joseph R. Rinaldi & Gloria E. Rinaldi Revocable Trust dated 7/23/02 | JOSEPH & GLORIA RINALDI | $1,370.58 | $472.50 | $17,866.91 | $3,843.46 | $23,553.45 |
| 823 | Loan Servicing Agreements | P-3557 | Joseph Sterling & Theresa Sterling Trustees of the Sterling Family Trust dated 6/14/02 | JOSEPH & THERESA STERLING | $5,924.94 | $1,270.35 | $59,165.54 | $13,861.07 | $80,221.91 |
| 824 | Loan Servicing Agreements | P-3561 | Judy Heyboer, an unmarried woman | JUDY HEYBOER | $3,366.13 | $380.01 | $35,723.82 | $7,807.03 | $47,276.99 |
| 825 | Loan Servicing Agreements | P-3563 | Kar Sei Cheung, a married woman dealing with her sole & separate property | KAR SEI CHEUNG | $4,196.45 | $178.95 | $37,582.14 | $12,308.97 | $54,266.51 |
| 826 | Loan Servicing Agreements | P-3567 | Karen Petersen Tyndall Trustee of the Karen Petersen Tyndall Trust dated 3/9/94 | KAREN PETERSEN TYNDALL | $26,295.77 | $25,462.10 | $170,909.93 | $56,154.48 | $278,822.28 |
| 827 | Loan Servicing Agreements | P-3569 | Russell E. Karsten Trustee of the Karsten 1987 Trust | RUSSELL E KARSTEN | $5,499.98 | $11,828.25 | $50,991.60 | $15,566.42 | $83,886.25 |
| 828 | Loan Servicing Agreements | P-3571 | Augustine Tuffanelli Trustee of the Augustine Tuffanelli Family Trust dated 7/26/94 | DENNY TUFFANELLI | $2,179.69 | $116.62 | $20,641.12 | $5,102.92 | $28,040.36 |
| 829 | Loan Servicing Agreements | P-3573 | Kathy John, an unmarried woman & Tina Eden, as unmarried woman, as joint tenants with right of survivorship | KATHY JOHN | $1,219.01 | $225.36 | $8,357.60 | $2,801.61 | $12,603.58 |
| 830 | Loan Servicing Agreements | P-3575 | Kenneth Kefalas & Debbie Kefalas Trustees of the Kefalas Trust dated 7/3/97 | KENNETH & DEBBIE KEFALAS | $16,747.32 | $2,882.31 | $161,302.41 | $38,956.82 | $219,888.86 |
| 831 | Loan Servicing Agreements | P-3583 | Davis Kindred & Kathleen Kindred Trustees of the Kindred Family Trust dated 9/19/96 | DAVIS & KATHLEEN KINDRED | $4,437.06 | $820.30 | $30,420.69 | $10,197.52 | $45,875.58 |

| | TYPE OF PROPERTY [1] | P- number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [5] | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 832 | Loan Servicing Agreements | P-3584 | Kit Graski & Karen Graski, husband & wife, as joint tenants with right of survivorship | KIT & KAREN GRASKI | $1,167.37 | $1,467.94 | $26,125.93 | $8,113.76 | $36,874.99 |
| 833 | Loan Servicing Agreements | P-3586 | Gregor Kloenne & Otilia M. Kloenne Trustees of the Kloenne Living Trust dated 3/11/87 | GREGOR & OTILA KLOENNE | $7,618.06 | $4,042.02 | $61,247.67 | $18,333.21 | $91,240.96 |
| 834 | Loan Servicing Agreements | P-3589 | Karen Petersen Tyndall Trustee of the KPT Irrevocable Trust dated 7/16/99 | KAREN PETERSEN TYNDALL | $2,749.99 | $5,914.12 | $25,495.80 | $7,783.21 | $41,943.12 |
| 835 | Loan Servicing Agreements | P-3592 | L. Kanani Cohune, a Married Woman Dealing with Her Sole and Seperate Property | L. KANANI COHUNE | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 836 | Loan Servicing Agreements | P-3597 | Lance M. Patrick & Michele L. Patrick, husband & wife, as joint tenants with right of survivorship | LANCE & MICHELE PATRICK | $2,665.02 | $854.96 | $31,558.79 | $9,375.05 | $44,453.82 |
| 837 | Loan Servicing Agreements | P-36 | Thomas J. Kapp & Cynthia S. Roher Trustees of T. & C. Kapp Family Trust | THOMAS J KAPP & CYNTHIA S ROHER | $11,028.50 | $6,528.26 | $121,533.69 | $26,151.21 | $165,241.66 |
| 838 | Loan Servicing Agreements | P-3600 | Lauren Reale, a single woman | LAUREN REALE | $2,229.20 | $1,534.40 | $21,351.28 | $4,937.52 | $30,052.41 |
| 839 | Loan Servicing Agreements | P-3602 | Lawrence Rausch, a married man as his sole & separate property | LAWRENCE RAUSCH | $16,315.10 | $3,708.27 | $40,606.55 | $13,230.29 | $73,860.22 |
| 840 | Loan Servicing Agreements | P-3603 | Leland & Isabelle J. Pearce, husband & wife, as joint tenants with right of survivorship | LELAND & ISABELLE PEARCE | $1,059.97 | $2,711.81 | $7,622.00 | $4,538.58 | $15,932.35 |
| 841 | Loan Servicing Agreements | P-3605 | Lee Bryant & Patricia Bryant, husband & wife, as joint tenants with right of survivorship | LEE & PATRICIA BRYANT | $5,860.31 | $1,916.32 | $52,745.84 | $14,906.03 | $75,428.50 |
| 842 | Loan Servicing Agreements | P-3614 | Leon E. Singer & Suzy Singer Trustees of the Leon E. Singer & Suzy Singer Revocable Trust dated | LEON & SUZY SINGER | $8,870.92 | $2,005.39 | $81,842.29 | $20,359.31 | $113,077.90 |
| 843 | Loan Servicing Agreements | P-3617 | Leslie S. Lanes, a married woman as her sole and separate property | LESLIE S. LANES | $1,669.31 | $3,132.87 | $17,799.02 | $4,521.64 | $27,122.84 |
| 844 | Loan Servicing Agreements | P-3621 | Lily Markham, a married woman dealing with her sole & separate property & Irene Anne Markham-Tafoya, a married woman dealing with her sole & separate property | LILY MARKHAM & IRENE ANNE MARKHAM-TAFOYA | $2,128.23 | $576.46 | $23,771.69 | $5,343.91 | $31,820.30 |
| 845 | Loan Servicing Agreements | P-3630 | Lorraine Moscianese, an unmarried woman | LORRAINE MOSCIANESE | $1,219.01 | $225.36 | $8,357.60 | $2,801.61 | $12,603.58 |
| 846 | Loan Servicing Agreements | P-3636 | Louis DeGravina | LOUIS DEGRAVINA | $588.64 | $351.61 | $10,102.24 | $1,260.07 | $12,302.56 |
| 847 | Loan Servicing Agreements | P-3644 | Margaret E. Schryver Trustee of the Margaret E. Schryver Trust dated 12/6/90 | MARGARET E SCHRYVER | $406.34 | $75.12 | $2,785.87 | $933.87 | $4,201.19 |
| 848 | Loan Servicing Agreements | P-3645 | Margarita Jung, a single woman | MARGARITA JUNG | $2,884.09 | $2,125.99 | $17,854.32 | $5,870.57 | $28,734.97 |
| 849 | Loan Servicing Agreements | P-3647 | Marilyn Hilborn Trustee of the Marilyn Hilborn Trust dated 11/18/93 | MARILYN HILBORN | $10,676.76 | $1,939.68 | $98,638.28 | $24,679.81 | $135,934.54 |
| 850 | Loan Servicing Agreements | P-3648 | ACS Nevada, Inc., a Nevada corporation | ACS NEVADA, INC. | $145.60 | $156.37 | $3,275.31 | $1,281.64 | $4,858.91 |
| 851 | Loan Servicing Agreements | P-3652 | Marion C. Sharp Trustee of the Marion C. Sharp Trust | MARION C SHARP | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 852 | Loan Servicing Agreements | P-3660 | Frank J. Belmonte Trustee of the Belmonte Family Trust | FRANK J BELMONTE | $442.34 | $0.00 | $6,531.02 | $3,842.10 | $10,815.46 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 853 | Loan Servicing Agreements | P-3663 | Marcella Martinez & Ross Martinez Trustees of the Martinez Family Trust dated 2/24/97 | MARCELLA & ROSS MARTINEZ | $2,637.13 | $1,722.28 | $21,391.66 | $5,066.14 | $30,817.21 |
| 854 | Loan Servicing Agreements | P-3674 | Monroe Mayo & Louise Mayo Trustees of the Mayo Family Trust | MONROE & LOUISE MAYO | $9,562.75 | $8,147.09 | $106,902.23 | $31,342.18 | $155,954.26 |
| 855 | Loan Servicing Agreements | P-3675 | Mazal Yerushalmi, an unmarried woman | MAZAL YERUSHALMI | $10,997.49 | $4,070.04 | $104,625.90 | $25,183.81 | $144,877.25 |
| 856 | Loan Servicing Agreements | P-3677 | Dale J. McMullan Trustee of the McMullan Living Trust dated 8/19/94 | PATRICIA E. MCMULLAN | $7,325.37 | $2,709.34 | $67,590.35 | $18,179.21 | $95,804.27 |
| 857 | Loan Servicing Agreements | P-369 | Wayne K. Bisbee & Mae M. Bisbee, husband & wife, as joint tenants with right of survivorship | WAYNE & MAE BISBEE | $4,372.32 | $829.80 | $47,587.57 | $10,548.60 | $63,338.29 |
| 858 | Loan Servicing Agreements | P-3690 | Milton B. Senfeld & Barbara A. Senfeld, husband & wife, as joint tenants with right of survivorship | MILTON & BARBARA SENFELD | $6,194.28 | $925.86 | $53,767.34 | $15,156.93 | $76,044.41 |
| 859 | Loan Servicing Agreements | P-3695 | Moshe Ram & Barbara Ram Trustees for the benefit of The Ram Family Trust dated 6/22/01 | MOSHE & BARBARA RAM | $10,752.47 | $8,169.48 | $95,970.41 | $25,630.81 | $140,523.16 |
| 860 | Loan Servicing Agreements | P-3697 | Murlyn F. Ronk & Penny Ronk Trustees of the Ronk Trust dated 05/18/00 | MURLYN & PENNY RONK | $1,015.84 | $187.80 | $6,964.66 | $2,334.67 | $10,502.98 |
| 861 | Loan Servicing Agreements | P-3699 | Western Sierra Bank Custodian For Myron G. Sayan IRA | POLYCOMP | $3,482.34 | $3,216.29 | $35,376.26 | $9,070.07 | $51,144.96 |
| 862 | Loan Servicing Agreements | P-3701 | Nadine Morton, an unmarried woman | NADINE MORTON | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 863 | Loan Servicing Agreements | P-3702 | Nancy K. Rivard & David L. Olden Trustees of the Nancy Kathryn Rivard & David Lee Olden Trust | NANCY & DAVID OLDEN | $2,124.38 | $390.59 | $17,870.92 | $4,518.13 | $24,904.02 |
| 864 | Loan Servicing Agreements | P-3714 | Jay Betz & Joy Betz Trustees of the Betz Family Trust | JAY & JOY BETZ | $6,013.41 | $2,225.25 | $80,012.53 | $17,889.00 | $106,140.18 |
| 865 | Loan Servicing Agreements | P-3719 | C. E. Newby & Carole Newby Trustees of the Newby 1984 Family Trust dated 3/19/84 | C E & CAROLE NEWBY | $8,407.26 | $972.78 | $83,042.53 | $19,872.98 | $112,295.55 |
| 866 | Loan Servicing Agreements | P-3720 | Nicholas Perrone Trustee of the Nicholas Perrone Trust dated 7/12/99 | NICHOLAS PERRONE | $26,214.55 | $4,479.21 | $291,783.54 | $63,841.18 | $386,318.48 |
| 867 | Loan Servicing Agreements | P-3725 | Oliver Puhr, a single man | OLIVER PUHR | $2,217.29 | $1,589.49 | $7,971.36 | $4,727.74 | $16,505.88 |
| 868 | Loan Servicing Agreements | P-3727 | Olynnda Parmer Trustee of the Olynnda Long Living Trust dated 1/18/80 | OLYNNDA PARMER | $2,749.99 | $5,914.12 | $25,495.80 | $7,783.21 | $41,943.12 |
| 869 | Loan Servicing Agreements | P-3729 | Orvin Calhoun & Anita J. Calhoun, husband & wife, as joint tenants with right of survivorship | ORVIN & ANITA CALHOUN | $2,923.35 | $971.95 | $27,632.86 | $9,875.34 | $41,403.49 |
| 870 | Loan Servicing Agreements | P-3732 | Panagiotis Dovanidis, a single man & Dimitra Dovanidou, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | PANAGIOTIS DOVANIDIS & DIMITRA DOVANIDOU | $2,998.74 | $404.31 | $26,161.56 | $7,719.34 | $37,283.95 |
| 871 | Loan Servicing Agreements | P-3738 | Patrick J. Murphy & Penny E. Murphy, husband & wife, as joint tenants with right of survivorship | PATRICK & PENNY MURPHY | $3,900.56 | $879.21 | $34,662.62 | $8,920.84 | $48,363.24 |
| 872 | Loan Servicing Agreements | P-3742 | Perry Becker Shirley & Susan A. Shirley Trustees of the Perry Becker Shirley & Susan A. Shirley Living Trust of 1991 | PERRY & SUSAN SHIRLEY | $10,913.41 | $4,346.41 | $21,211.88 | $7,540.53 | $44,012.23 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 873 | Loan Servicing Agreements | P-3744 | Billy Shope, Jr. Family, LP, a Nevada limited partnership | BILLY SHOPE, JR. FAMILY, LP. | $4,494.12 | $1,324.57 | $37,829.60 | $10,215.97 | $53,864.26 |
| 874 | Loan Servicing Agreements | P-3747 | Peter C. Cohn & Margaret H. Cohn, joint tenants with right of survivorship | PETER & MARGARET COHN | $2,467.88 | $1,812.49 | $24,666.61 | $5,823.88 | $34,770.87 |
| 875 | Loan Servicing Agreements | P-3750 | Philip H. Lynch, a single man | PHILIP H. LYNCH | $4,705.08 | $684.17 | $44,645.38 | $10,956.94 | $60,991.57 |
| 876 | Loan Servicing Agreements | P-3753 | Preswick Corp., a Nevada corporation | PRESWICK CORP. | $38,496.91 | $18,117.14 | $370,037.09 | $88,528.41 | $515,179.55 |
| 877 | Loan Servicing Agreements | P-3761 | Ronald Gene Brown & Jagoda Brown, husband & wife, as joint tenants with right of survivorship | RONALD & JAGODA BROWN | $13,307.69 | $6,710.32 | $81,399.29 | $25,283.54 | $126,700.85 |
| 878 | Loan Servicing Agreements | P-3767 | Thomas E. Bishofberger & Betty Bishofberger Trustees of the Bishofberger Char. Rem. Trust | THOMAS & BETTY BISHOFBERGER | $14,832.04 | $3,009.34 | $47,449.27 | $12,077.98 | $77,368.64 |
| 879 | Loan Servicing Agreements | P-3769 | Robert E. Ray & Peggie Ray Trustees of the Ray Family Trust dated 6/28/89 | PEGGIE RAY | $12,663.73 | $3,838.11 | $52,047.36 | $16,947.13 | $85,516.32 |
| 880 | Loan Servicing Agreements | P-3772 | Raymond E. Harshman & Margaret E. Harshman Trustees of the Raymond E. & Margaret Elise Harshman Family Trust dated 3/4/87 | RAYMOND & MARGARET HARSHMAN | $22,264.13 | $8,216.94 | $154,249.98 | $45,223.37 | $229,954.42 |
| 881 | Loan Servicing Agreements | P-3774 | Raymond M. Smith & Margaret M. Smith Grantors of the Raymond M. Smith Revocable Trust dated | RAYMOND & MARGARET SMITH | $9,162.72 | $1,537.56 | $96,641.19 | $21,822.84 | $129,164.31 |
| 882 | Loan Servicing Agreements | P-3781 | Rene C. Blanchard Trustee of the Rene C. Blanchard Revocable Living Trust dated 2/14/73 | RENE C. BLANCHARD | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 883 | Loan Servicing Agreements | P-3783 | First Savings Bank Custodian For C. Nicholas Pereos IRA | First Savings Bank Custodian For C. Nicholas Pereos IRA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 884 | Loan Servicing Agreements | P-3804 | Robert G. Baker & Miriam D. Baker, husband & wife, as joint tenants with right of survivorship | ROBERT & MIRIAM BAKER | $3,693.75 | $1,841.32 | $30,930.18 | $8,681.41 | $45,146.67 |
| 885 | Loan Servicing Agreements | P-381 | George J. Gage & Miriam B. Gage Co-Trustees of the George J. Gage Trust dated 10/8/99 | GEORGE & MIRIAM GAGE | $4,788.44 | $1,500.37 | $42,880.72 | $10,846.01 | $60,015.54 |
| 886 | Loan Servicing Agreements | P-3814 | Robert J. Cowen Trustee of the Robert J. Cowen Trust dated 11/7/97 | ROBERT J COWEN | $6,515.19 | $1,180.61 | $64,866.69 | $15,170.23 | $87,732.73 |
| 887 | Loan Servicing Agreements | P-3815 | Robert J. Kehl & Ruth Ann Kehl, husband & wife, as joint tenants with right of survivorship | ROBERT & RUTH KEHL | $277,796.18 | $96,468.00 | $2,635,208.39 | $667,252.35 | $3,676,724.93 |
| 888 | Loan Servicing Agreements | P-3817 | Robert M. Taylor & Lettie Ladelle Taylor, husband & wife, as joint tenants with right of survivorship | ROBERT & LETTIE LADELLE TAYLOR | $291.19 | $312.73 | $6,550.60 | $2,563.27 | $9,717.80 |
| 889 | Loan Servicing Agreements | P-3822 | Robert S. Speckert Trustee of the Robert S. Speckert Rev. Living Trust dated 6/11/92 | ROBERT S SPECKERT | $28,073.47 | $15,791.28 | $258,465.61 | $68,001.33 | $370,331.70 |
| 890 | Loan Servicing Agreements | P-3823 | Robert F. Samuels & Linda M. Samuels, husband & wife, as joint tenants with right of survivorship | ROBERT & LINDA SAMUELS | $6,006.42 | $447.07 | $20,673.74 | $4,782.54 | $31,909.77 |
| 891 | Loan Servicing Agreements | P-3824 | Robert Shapiro & Betty Grant, husband & wife, as joint tenants with right of survivorship | ROBERT SHAPIRO & BETTY GRANT | $419.46 | $0.00 | $6,193.21 | $3,643.37 | $10,256.04 |
| 892 | Loan Servicing Agreements | P-3826 | Robert W. Hill, a married man, dealing with his sole & separate property | ROBERT W. HILL | $9,824.15 | $3,034.50 | $100,947.19 | $28,986.07 | $142,771.91 |
| 893 | Loan Servicing Agreements | P-3831 | Richard L. Bowman Trustee for the benefit of The Bowman 1989 Revocable Trust | RICHARD L BOWMAN | $1,968.26 | $1,099.26 | $19,092.95 | $4,677.17 | $26,837.65 |

| # | TYPE OF PROPERTY [1] | P. number | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [5] | | | | |
| 894 | Loan Servicing Agreements | P-3832 | Shirley Cupp-Doe & Charles A. Jensen Co-Trustees for the Ronald G. Doe Marital Trust DTD | SHIRLEY CUPP-DOE & CHARLES JENSEN | $40,447.07 | $3,973.71 | $113,488.80 | $30,647.92 | $188,557.49 |
| 895 | Loan Servicing Agreements | P-3834 | Ronald Kreykes & Linda Kreykes, husband & wife, as tenants in common | RONALD & LINDA KREYKES | $6,519.86 | $882.29 | $61,561.09 | $15,078.71 | $84,041.95 |
| 896 | Loan Servicing Agreements | P-3837 | Rud Eichler transfer on death to Tatjana Eichler | RUDI EICHLER | $4,282.45 | $662.28 | $33,062.79 | $9,187.07 | $47,194.59 |
| 897 | Loan Servicing Agreements | P-3843 | Richard J. Ryan Trustee of the Ryan 1999 Revocable Living Trust dated 11/15/99 | RICHARD J RYAN | $4,940.75 | $567.79 | $51,746.50 | $12,685.42 | $69,940.47 |
| 898 | Loan Servicing Agreements | P-3861 | Sierra West, Inc., a Nevada corporation | SIERRA WEST, INC. | $11,587.17 | $1,594.07 | $106,619.90 | $26,385.35 | $146,186.48 |
| 899 | Loan Servicing Agreements | P-3863 | Sigfried Baker transfer on death to Annee Nounna | SIGFRIED BAKER | $599.66 | $909.42 | $28,424.12 | $6,149.84 | $36,083.03 |
| 900 | Loan Servicing Agreements | P-3866 | Simmtex, Inc., a Nevada corporation | SIMMTEX, INC. | $4,104.08 | $2,360.16 | $42,568.85 | $9,725.71 | $58,758.80 |
| 901 | Loan Servicing Agreements | P-3867 | Noemi N. Turok, a widow | NOEMI N. TUROK | $3,315.08 | $3,106.59 | $34,641.72 | $8,741.05 | $49,804.43 |
| 902 | Loan Servicing Agreements | P-3870 | Stanley Belnap & Gloria Belnap, husband & wife, as joint tenants with right of survivorship | STANLEY & GLORIA BELNAP | $3,016.35 | $1,433.10 | $36,080.16 | $13,337.04 | $53,866.65 |
| 903 | Loan Servicing Agreements | P-3873 | Stanley Halfter & Dolores Halfter, Husband & Wife | STANLEY & DOLORES HALFTER | $4,277.65 | $1,476.29 | $53,331.00 | $16,169.96 | $75,254.90 |
| 904 | Loan Servicing Agreements | P-3875 | James Starr & Sally Starr Trustees of the Starr Family Trust dated 9/6/96 | JAMES & SALLY STARR | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |
| 905 | Loan Servicing Agreements | P-3882 | Steve Likourinou & June M. Likourinou | STEVE & JUNE LIKOURINOU | $583.68 | $1,172.92 | $13,062.96 | $4,056.88 | $18,876.45 |
| 906 | Loan Servicing Agreements | P-3887 | Howard D. Brooks & Doreen C. Brooks Trustees of the Brooks Living Trust dated 6/30/97 | HOWARD & DOREEN BROOKS | $8,064.32 | $1,288.31 | $71,540.49 | $18,887.34 | $99,780.45 |
| 907 | Loan Servicing Agreements | P-3888 | David Stoebling Trustee of the Stoebling Family Trust 075400958 | DAVID STOEBLING | $4,525.61 | $2,292.84 | $16,927.96 | $7,297.86 | $31,044.27 |
| 908 | Loan Servicing Agreements | P-3893 | William Taylor & Lyla Taylor Trustees of the Taylor Family Trust dated 12/23/86 | WILLIAM & LYLA TAYLOR | $3,064.37 | $3,113.48 | $21,077.96 | $7,510.50 | $34,766.31 |
| 909 | Loan Servicing Agreements | P-3895 | Teri L. Melvin, a single woman | TERI L. MELVIN | $4,488.18 | $506.68 | $47,631.76 | $10,409.37 | $63,035.99 |
| 910 | Loan Servicing Agreements | P-3896 | Terry A. Zimmerman Trustee of the Terry Audrey Zimmerman Living Trust dated 9/4/90 | TERRY A ZIMMERMAN | $16,623.18 | $3,992.48 | $183,289.19 | $42,528.99 | $246,433.82 |
| 911 | Loan Servicing Agreements | P-3897 | Terry Bombard Trustee of the Terry Bombard 1998 Trust dated 1/23/98 | TERRY BOMBARD | $588.64 | $351.61 | $10,102.24 | $1,260.07 | $12,302.56 |
| 912 | Loan Servicing Agreements | P-39 | William H. Favro & Carol M. Favro Trustees of the Favro Trust dated 9/14/00 | WILLIAM & CAROL FAVRO | $16,523.70 | $3,964.85 | $150,350.31 | $40,833.05 | $211,671.91 |
| 913 | Loan Servicing Agreements | P-3909 | Bruce Layne and Sherry Lane, Trustees of the Layne Family Trust | BRUCE & SHERRY LAYNE | $700.42 | $5,630.01 | $62,702.23 | $19,473.03 | $88,505.69 |
| 914 | Loan Servicing Agreements | P-3915 | Lammert Kuiper, Jr. & Audrey H. Kuiper Trustees of the Kuiper Trust | LAMMERT & AUDREY KUIPER JR | $8,306.98 | $1,548.92 | $76,999.33 | $21,023.40 | $107,878.62 |
| 915 | Loan Servicing Agreements | P-3920 | Janet Buckalew Trustee of the Buckalew Trust | JANET BUCKALEW | $4,256.47 | $1,152.92 | $47,543.38 | $10,687.83 | $63,640.60 |

| | TYPE OF PROPERTY [1] | P- number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4], & [6] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 916 | Loan Servicing Agreements | P-3921 | Rita B. Taylor Trustee of the Rita B. Taylor Revocable Living Trust dated 10/2/96 | RITA B TAYLOR | $406.34 | $75.12 | $2,785.87 | $933.87 | $4,201.19 |
| 917 | Loan Servicing Agreements | P-3924 | Sylvia M. Good Successor Trustee under the Sylvia M. Good Survivor's Trust established under the Sam Good Family Trust dated 6/25/86 as amended & restated 3/14/91 | SYLVIA M GOOD | $6,876.91 | $4,588.37 | $67,415.75 | $18,875.28 | $97,756.31 |
| 918 | Loan Servicing Agreements | P-3926 | Robert H. Turner & Nancy A. Turner Trustees of the 1994 Turner Family Trust dated 9/23/94 | ROBERT & NANCY TURNER | $1,177.27 | $703.22 | $20,204.48 | $2,520.15 | $24,605.12 |
| 919 | Loan Servicing Agreements | P-3927 | Gilbert Van Damme Trustee of the Van Damme Family Trust | GILBERT VAN DAMME | $12,769.40 | $3,458.77 | $142,630.13 | $32,063.49 | $190,921.79 |
| 920 | Loan Servicing Agreements | P-3928 | Lloyd F. Van Sickle Trustee of The Van Sickle Family Trust dated 5/20/99 | LLOYD F VAN SICKLE | $33,671.71 | $10,388.54 | $317,179.63 | $82,011.57 | $443,251.45 |
| 921 | Loan Servicing Agreements | P-3929 | William Daniel Carter Trustee of the W D Carter Trust dated 3/22/99 | WILLIAM DANIEL CARTER | $882.96 | $527.42 | $15,153.36 | $1,890.11 | $18,453.84 |
| 922 | Loan Servicing Agreements | P-3936 | Anne Flannery, an unmarried woman | ANNE FLANNERY | $5,867.99 | $2,064.97 | $52,288.80 | $14,440.31 | $74,662.06 |
| 923 | Loan Servicing Agreements | P-3939 | Thomas R. Sanford & Anne H. Sanford | THOMAS & ANNE SANFORD | $6,617.21 | $2,310.86 | $50,007.14 | $13,935.38 | $72,870.59 |
| 924 | Loan Servicing Agreements | P-3941 | Todd Davis, an unmarried man | TODD DAVIS | $17,905.86 | $3,977.43 | $190,934.05 | $42,256.59 | $255,073.95 |
| 925 | Loan Servicing Agreements | P-3944 | Sigmund L. Tomczak & Diana Tomczak Trustees of the Tomczak Family Trust dated 4/25/83 | SIGMUND & DIANA TOMCZAK | $20,131.17 | $7,695.08 | $174,706.19 | $48,361.96 | $250,894.40 |
| 926 | Loan Servicing Agreements | P-3950 | USA Capital Diversified Trust Deed Fund | FTI CONSULTING | $225,439.79 | $93,570.57 | $1,742,674.10 | $484,007.80 | $2,545,692.26 |
| 927 | Loan Servicing Agreements | P-3956 | Victor Santiago, a single man | VICTOR SANTIAGO | $818.51 | $169.29 | $2,045.25 | $2,482.20 | $5,515.25 |
| 928 | Loan Servicing Agreements | P-3961 | Tobias J. Voneuw Trustee of the Tobias J. Voneuw Revocable Trust dated 11/23/04 | TOBIAS VON EUW | $6,152.63 | $1,630.46 | $68,750.04 | $16,636.74 | $93,169.87 |
| 929 | Loan Servicing Agreements | P-3962 | Norma Wagman Trustee of the Wagman Family Trust dated 8/13/93 | NORMA WAGMAN | $3,041.33 | $3,064.72 | $29,207.15 | $5,982.80 | $41,296.00 |
| 930 | Loan Servicing Agreements | P-3966 | Delbert Watkins & Mary Ann Watkins Trustees of the Watkins Family Trust dated 7/24/92 | DELBERT & MARY WATKINS | $5,063.88 | $3,173.99 | $42,643.71 | $11,783.54 | $62,665.12 |
| 931 | Loan Servicing Agreements | P-3968 | Wayne A. Dutt & Cynthia Deann Dutt Trustees of the Wayne A. Dutt Trust | CYNTHIA & WAYNE DUTT | $25,945.71 | $18,895.72 | $232,260.86 | $66,751.99 | $343,854.29 |
| 932 | Loan Servicing Agreements | P-3975 | Cynthia Deann Dutt & Wayne A. Dutt Trustees of the C. DeAnn Dutt Trust | CYNTHIA & WAYNE DUTT | $1,702.59 | $461.17 | $19,017.35 | $4,275.13 | $25,456.24 |
| 933 | Loan Servicing Agreements | P-3980 | William H. Gordon & Elaine Gordon, husband & wife | WILLIAM & ELAINE GORDON | $2,361.92 | $1,319.12 | $22,911.54 | $5,612.60 | $32,205.17 |
| 934 | Loan Servicing Agreements | P-3982 | William J. Hinson, Jr., an unmarried man | WILLIAM J. HINSON JR. | $3,653.04 | $3,217.67 | $32,354.72 | $10,106.75 | $49,332.19 |
| 935 | Loan Servicing Agreements | P-3983 | William Lukasavage & Joanne Lukasavage, husband & wife, as joint tenants with right of | WILLIAM & JOANNE LUKASAVAGE | $6,695.12 | $2,142.11 | $71,781.58 | $17,922.77 | $98,541.59 |
| 936 | Loan Servicing Agreements | P-3986 | William Rizzo, an unmarried man | WILLIAM RIZZO | $1,219.01 | $225.36 | $8,357.60 | $2,801.61 | $12,603.58 |

| | TYPE OF PROPERTY [1] | P. number | Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4], & [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 937 | Loan Servicing Agreements | P-3990 | Wilson Investments | WILSON INVESTMENTS | $970.64 | $1,042.44 | $21,835.36 | $8,544.25 | $32,392.69 |
| 938 | Loan Servicing Agreements | P-3997 | Joseph Davis & Marion Sharp Co-Trustees of the Davis Family Trust | KELLY ALLBAUGH | $19,954.32 | $6,743.63 | $198,091.44 | $47,854.18 | $272,643.56 |
| 939 | Loan Servicing Agreements | P-4016 | James B. Cardwell Trustee of the Cardwell Charitable Trust | JAMES B CARDWELL | $36,354.94 | $11,680.69 | $358,157.17 | $90,126.84 | $496,319.64 |
| 940 | Loan Servicing Agreements | P-4017 | Anthony Pasqualotto & Alicia Pasqualotto Trustees of the Anthony Pasqualotto & Alicia Pasqualotto | ANTHONY & ALICIA PASQUALOTTO | $9,458.05 | $2,914.93 | $90,618.33 | $21,927.95 | $124,919.25 |
| 941 | Loan Servicing Agreements | P-4018 | Mel Herman & Emma Herman husband & wife as joint tenants with rights of survivorship | MEL & EMMA HERMAN | $7,052.39 | $5,220.55 | $41,368.74 | $12,652.40 | $66,294.08 |
| 942 | Loan Servicing Agreements | P-4021 | James B. Cardwell & Reba Jo Cardwell Trustees of the Cardwell Family Trust | JAMES & REBA CARDWELL | $54,674.46 | $13,748.72 | $552,541.03 | $141,180.58 | $762,144.80 |
| 943 | Loan Servicing Agreements | P-4026 | Carmen Neidig, a widow | CARMEN NEIDIG | $485.32 | $521.22 | $10,917.67 | $4,272.12 | $16,196.34 |
| 944 | Loan Servicing Agreements | P-4035 | First Savings Bank Custodian For Edward Burgess IRA | EDWARD BURGESS IRA | $9,284.42 | $9,197.15 | $75,258.90 | $24,566.34 | $118,306.82 |
| 945 | Loan Servicing Agreements | P-4037 | Tracy A. DeBerry, an unmarried man | TRACY A. DEBERRY | $10,184.19 | $9,303.47 | $94,011.54 | $25,876.31 | $139,375.51 |
| 946 | Loan Servicing Agreements | P-4042 | Woods Family Trust, Robert D. Woods, Trustee | ROBERT D WOODS | $4,469.71 | $826.33 | $30,644.52 | $10,272.56 | $46,213.12 |
| 947 | Loan Servicing Agreements | P-4043 | Melvin Lamph Trustee of the Melvin Lamph Trust dated 2/19/87 | MELVIN LAMPH | $5,776.53 | $1,215.39 | $61,310.70 | $16,473.25 | $84,775.87 |
| 948 | Loan Servicing Agreements | P-4044 | First Savings Bank Custodian For R. David Ferrera IRA | R. DAVID FERRERA IRA | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 949 | Loan Servicing Agreements | P-4053 | Joseph A. Farrah & Emily T. Farrah Trustees of the Farrah Family Trust dated 9/18/03 | JOSEPH & EMILY FARRAH | $11,153.58 | $3,413.84 | $98,852.06 | $25,587.90 | $139,007.38 |
| 950 | Loan Servicing Agreements | P-4055 | First Savings Bank Custodian For Robert W. Inch IRA | ROBERT W. INCH IRA | $8,500.81 | $433.87 | $26,833.45 | $6,633.80 | $42,401.93 |
| 951 | Loan Servicing Agreements | P-4062 | Lester Leckenby & Barbara Leckenby, husband & wife, as joint tenants with right of survivorship | LESTER & BARBARA LECKENBY | $4,461.03 | $4,306.44 | $43,294.43 | $11,368.29 | $63,430.20 |
| 952 | Loan Servicing Agreements | P-4064 | M. Glenn Dennison & Susan M. Dennison, husband & wife, as joint tenants with right of | M. GLENN & SUSAN DENNISON | $2,002.14 | $447.07 | $20,673.74 | $4,782.54 | $27,905.49 |
| 953 | Loan Servicing Agreements | P-4067 | First Savings Bank Custodian For Lamberto Eugenio IRA | LAMBERTO EUGENIO IRA | $6,998.75 | $7,277.99 | $61,237.65 | $16,819.46 | $92,333.85 |
| 954 | Loan Servicing Agreements | P-4070 | Richard T. Fiory Trustee of the Richard T. Fiory Revocable Trust dated 05/30/01 | RICHARD T FIORY | $3,761.06 | $3,852.55 | $40,575.62 | $9,466.94 | $57,656.17 |
| 955 | Loan Servicing Agreements | P-4072 | Marietta Voglis, a married woman dealing with her sole & separate property | MARIETTA VOGLIS | $11,073.95 | $7,543.19 | $95,958.17 | $27,483.65 | $142,058.95 |
| 956 | Loan Servicing Agreements | P-4073 | Robert A. Susskind, an unmarried man | ROBERT A. SUSSKIND | $7,220.11 | $4,245.87 | $40,154.52 | $9,816.15 | $61,436.65 |
| 957 | Loan Servicing Agreements | P-4074 | Karyn Y. Finlayson Trustee of the 2003 Karyn Y. Finlayson Trust dated 12/29/03 | KARYN Y FINLAYSON | $5,488.14 | $5,977.88 | $53,858.92 | $13,598.08 | $78,923.01 |
| 958 | Loan Servicing Agreements | P-4077 | Stephen C. Irwin, an unmarried man | STEPHEN C. IRWIN | $5,062.28 | $4,276.86 | $34,867.25 | $9,147.87 | $53,354.26 |

| | TYPE OF PROPERTY [1] | P-number | Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 959 | Loan Servicing Agreements | P-4080 | First Savings Bank Custodian For Patsy R. Rieger IRA | PATSY R. RIEGER IRA | $1,375.00 | $2,957.06 | $12,747.90 | $3,891.60 | $20,971.56 |
| 960 | Loan Servicing Agreements | P-4081 | Thomas Turner & Judy K. Turner Trustees of the T.J. Trust dated 7/24/97 | THOMAS & JUDY TURNER | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 961 | Loan Servicing Agreements | P-4084 | Gloria J. Nelson, a married woman dealing with her sole & separate property | GLORIA J. NELSON | $25,723.41 | $1,001.23 | $76,071.34 | $19,387.85 | $122,183.83 |
| 962 | Loan Servicing Agreements | P-4085 | Equity Trust Company Custodian For the Benefit of the Fred G. Neufeld IRA | EQUITY TRUST COMPANY CUSTODIAN FOR THE BENEFIT OF THE FRED G. NEUFELD IRA | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 963 | Loan Servicing Agreements | P-4086 | Thomas L. Halvorson & Joanne Halvorson, husband & wife, as joint tenants with right of | THOMAS & JOANNE HALVORSON | $5,972.54 | $1,993.41 | $60,440.43 | $14,242.24 | $82,648.62 |
| 964 | Loan Servicing Agreements | P-4087 | M. Evelyn Fisher, and/or successor(s) in trust, as Trustee of The M. Evelyn Fisher Revocable Trust | M EVELYN FISHER | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 965 | Loan Servicing Agreements | P-4088 | Michele Gilbert Custodian For Lauren J. Gilbert & Erin M. Gilbert, her minor children | MICHELE GILBERT | $1,375.00 | $2,957.06 | $12,747.90 | $3,891.60 | $20,971.56 |
| 966 | Loan Servicing Agreements | P-4089 | James S. Nelson, IV & Delana D. Nelson, husband & wife, as tenants in common | JAMES & DELANA NELSON, IV | $1,413.47 | $674.23 | $0.00 | $8,876.40 | $10,964.10 |
| 967 | Loan Servicing Agreements | P-4090 | Rose O. Hecker, a single woman & Anita Rosenfield, a single woman, as joint tenants with | ROSE O. HECKER & ANITA ROSENFIELD | $4,845.27 | $3,704.15 | $31,547.12 | $10,769.82 | $50,866.36 |
| 968 | Loan Servicing Agreements | P-4093 | Gerald W. Gray & Sherry A. Gray Co-Trustees under declaration of trust dated 7/19/79 | GERALD & SHERRY GRAY | $7,647.02 | $4,742.21 | $52,886.70 | $15,208.43 | $80,484.35 |
| 969 | Loan Servicing Agreements | P-4100 | Ali M. Abyane & Soheila M. Abyane Trustees of the Abyane Family Trust dated 2/7/92 | ALI & SOHEILA ABYANE | $2,542.35 | $432.15 | $18,826.59 | $8,377.93 | $30,179.03 |
| 970 | Loan Servicing Agreements | P-4101 | Donald T. Flood & Betty R. Flood Trustees of the Flood Family Trust dated 12/24/85 | DONALD & BETTY FLOOD | $2,445.11 | $888.24 | $22,776.60 | $7,164.40 | $33,274.35 |
| 971 | Loan Servicing Agreements | P-4104 | Eric C. Disbrow Trustee of the Eric C. Disbrow MD Inc. Profit Sharing Plan | ERIC C DISBROW | $11,172.09 | $6,443.39 | $94,848.87 | $23,813.97 | $136,278.33 |
| 972 | Loan Servicing Agreements | P-4106 | Elan Rael Gordon, an unmarried man | ELAN RAEL GORDON | $1,375.00 | $2,957.06 | $12,747.90 | $3,891.60 | $20,971.56 |
| 973 | Loan Servicing Agreements | P-4111 | Kenneth R. Greene & N. Dean Greene, husband & wife, as joint tenants with right of survivorship | KENNETH & N. DEAN GREENE | $2,262.81 | $1,146.43 | $8,463.98 | $3,648.93 | $15,522.14 |
| 974 | Loan Servicing Agreements | P-4118 | David W. Sexton & Pamela K. Sexton, husband & wife, as joint tenants with right of survivorship | DAVID & PAMELA SEXTON | $7,212.23 | $5,548.04 | $53,191.40 | $17,063.45 | $83,015.13 |
| 975 | Loan Servicing Agreements | P-4119 | Lawrence D. Wengert & Dawn M. Wengert Trustees of the Wengert Family Trust Dated | LAWRENCE & DAWN WENGERT | $3,602.53 | $1,013.05 | $36,707.82 | $6,566.28 | $47,889.69 |
| 976 | Loan Servicing Agreements | P-4126 | Ronda L. Threlfall, a married woman dealing with her sole & separate property | LAWRENCE & DAWN WENGERT | $0.00 | $0.00 | $929.54 | $0.00 | $929.54 |
| 977 | Loan Servicing Agreements | P-4129 | Earl Howsley, Jr. a married man dealing with his sole & separate property | EARL HOWSLEY, JR. | $14,868.06 | $11,190.30 | $119,171.89 | $36,905.86 | $182,136.10 |
| 978 | Loan Servicing Agreements | P-4131 | Richard F. Casey, III & Kathryn A. Casey Trustees of the Casey Family Trust | RICHARD & KATHRYN CASEY, III | $4,645.46 | $6,615.23 | $49,518.14 | $12,955.66 | $73,734.48 |
| 979 | Loan Servicing Agreements | P-4132 | Thomas R. Sexton, a single man | THOMAS R. SEXTON | $6,599.48 | $3,123.33 | $64,029.93 | $14,809.96 | $88,562.71 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 980 | Loan Servicing Agreements | P-4137 | Cynthia Ann Pardee Trustee of the Cynthia Ann Pardee Trust dated 6/20/03 | CYNTHIA ANN PARDEE | $6,059.21 | $432.29 | $55,767.83 | $14,201.50 | $76,460.83 |
| 981 | Loan Servicing Agreements | P-4144 | Gale Gladstone-Katz Trustee of the Gale Gladstone-Katz Revocable Living Trust dated | GALE GLADSTONE-KATZ | $14,895.06 | $3,804.20 | $118,204.06 | $32,797.86 | $169,701.19 |
| 982 | Loan Servicing Agreements | P-4147 | Martin Gittleman, an unmarried man | MARTIN GITTLEMAN | $4,275.51 | $1,437.54 | $35,699.50 | $9,704.73 | $51,117.28 |
| 983 | Loan Servicing Agreements | P-4148 | Ann Ulfelder & Leonard Ulfelder, wife & husband, as joint tenants with right of survivorship | ANN & LEONARD ULFELDER | $3,688.89 | $216.93 | $30,825.35 | $7,891.93 | $42,623.10 |
| 984 | Loan Servicing Agreements | P-4149 | Burton M Sack Trustee of the Scott A Sack Irrevocable Trust dated 3/18/94 | BURTON M SACK | $24,656.62 | -$2,006.96 | $74,006.14 | $19,253.70 | $115,909.50 |
| 985 | Loan Servicing Agreements | P-4150 | Ronald A. Johnson & Marilyn Johnson, husband & wife, as joint tenants with right of survivorship | RONALD & MARILYN JOHNSON | $2,474.01 | $509.55 | $25,692.24 | $5,732.96 | $34,408.76 |
| 986 | Loan Servicing Agreements | P-4151 | Burton M Sack Trustee of the David A Sack Irrevocable Trust dated 3/28/94 | BURTON M SACK | $20,599.40 | $628.20 | $67,103.57 | $17,461.17 | $105,792.34 |
| 987 | Loan Servicing Agreements | P-4154 | First Savings Bank Custodian For Peggy Ann Valley IRA | PEGGY ANN VALLEY IRA | $2,768.13 | $0.00 | $19,241.26 | $5,547.55 | $27,556.94 |
| 988 | Loan Servicing Agreements | P-4156 | Robert G. Hawkins & Debra B. Hawkins Trustees of the Robert G. Hawkins & Debra B. Hawkins Revocable Trust dated 10/1/03 | ROBERT & DEBRA HAWKINS | $1,940.08 | $149.53 | $21,893.82 | $4,849.44 | $28,832.87 |
| 989 | Loan Servicing Agreements | P-4157 | Frank Valentino & Stella Valentino, husband & wife, as joint tenants with right of survivorship | FRANK & STELLA VALENTINO | $22,069.07 | $4,613.90 | $48,905.72 | $16,462.72 | $92,051.42 |
| 990 | Loan Servicing Agreements | P-4158 | Dean Valentino & Nora Valentino, husband & wife, as joint tenants with right of survivorship | DEAN & NORA VALENTINO | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |
| 991 | Loan Servicing Agreements | P-4160 | Robert O'Connor Sr. Administrator of the Bob O'Connor Self Employed Retirement Account | ROBERT O'CONNOR | $409.26 | $84.64 | $1,022.63 | $1,241.10 | $2,757.62 |
| 992 | Loan Servicing Agreements | P-4161 | R. David Ferrera Trustee of the Sacramento Research Medical Group Defined Benefit Pension | R DAVID FERRERA | $3,719.81 | $328.47 | $39,697.78 | $9,767.17 | $53,513.25 |
| 993 | Loan Servicing Agreements | P-4164 | Larry Peschke & Susan Peschke, husband & wife, as joint tenants with right of survivorship | LARRY & SUSAN PESCHKE | $817.31 | $2,451.20 | $2,163.16 | $2,402.51 | $7,834.18 |
| 994 | Loan Servicing Agreements | P-417 | First Trust Co. Of Onaga Custodian For Daniel Rakich IRA | DANIEL RAKICH IRA | $252.37 | $132.73 | $5,677.19 | $2,221.50 | $8,283.80 |
| 995 | Loan Servicing Agreements | P-4171 | John S. Borkoski & Kathleen Borkoski, husband & wife, as joint tenants with rights of survivorship | JOHN & KATHLEEN BORKOSKI | $26,495.96 | $1,549.42 | $87,824.03 | $21,301.59 | $137,170.99 |
| 996 | Loan Servicing Agreements | P-4178 | Ernest W. Downing & Eva M. Downing, husband & wife, as joint tenants with right of survivorship | ERNEST & EVA DOWNING | $1,634.62 | $4,902.39 | $4,326.33 | $4,805.03 | $15,668.37 |
| 997 | Loan Servicing Agreements | P-4182 | Michael E. Hartley, a single man & Julee Hillenbrand, a single women, as joint tenants with | MICHAEL E. HARTLEY & JULEE HILLENBRAND | $2,062.49 | $4,435.59 | $19,121.85 | $5,837.41 | $31,457.34 |
| 998 | Loan Servicing Agreements | P-4184 | Consuelo B. Alfonso, an unmarried woman & Joani A. Alfonso-Littrell, a married woman dealing with her sole & sepatate property, as joint tenants with right of survivorship | CONSUELO B. ALFONSO & JOANI A. ALFONSO-LITTRELL | $2,091.75 | $719.68 | $22,776.60 | $4,945.30 | $30,533.32 |
| 999 | Loan Servicing Agreements | P-4186 | Nancy Golden, a married woman dealing with her sole & separate property | NANCY GOLDEN | $3,066.01 | $1,498.58 | $36,704.46 | $9,780.95 | $51,050.01 |

| | TYPE OF PROPERTY [1] | P. number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 1000 | Loan Servicing Agreements | P-4202 | Bert A. Stevenson Trustee of the Dalton Trust dated 1/7/94 | BERT A STEVENSON | $3,559.46 | $357.90 | $35,607.93 | $9,835.46 | $49,360.75 |
| 1001 | Loan Servicing Agreements | P-4204 | First Savings Bank Custodian For Carol J. Simcock IRA | CAROL J. SIMCOCK IRA | $1,968.26 | $1,099.26 | $19,092.95 | $4,677.17 | $26,837.65 |
| 1002 | Loan Servicing Agreements | P-4205 | Jonathan D. Katz, a married man dealing with his sole & separate property | JONATHAN D. KATZ | $4,124.99 | $2,251.11 | $12,747.90 | $3,891.60 | $23,015.60 |
| 1003 | Loan Servicing Agreements | P-4207 | B & W PRECAST Construction, Inc., a California corporation | B & W PRECAST CONSTRUCTION, INC. | $8,141.55 | $0.00 | $56,591.95 | $16,316.33 | $81,049.82 |
| 1004 | Loan Servicing Agreements | P-4209 | Evelyn A. Ives Trustee of the Melvin J. Ives & Evelyn A. Ives Bypass Trust dated 1/6/93 | EVELYN A IVES | $16,496.46 | $1,569.89 | $52,143.89 | $13,005.89 | $83,216.14 |
| 1005 | Loan Servicing Agreements | P-4211 | Jack L. Dysart, a married man dealing with his sole & separate property | JACK L. DYSART | $2,229.20 | $1,534.40 | $21,351.28 | $4,937.52 | $30,052.41 |
| 1006 | Loan Servicing Agreements | P-4216 | Louis H. Shahin Trustor & Trustee of The Louis H. Shahin Trust dated 6/9/94 | LOUIS H SHAHIN | $6,813.59 | $2,506.12 | $62,920.19 | $15,843.05 | $88,082.95 |
| 1007 | Loan Servicing Agreements | P-4217 | Andrew H. Shahin Trustor & Trustee of The Andrew H. Shahin Trust dated 6/6/94 | ANDREW H SHAHIN | $3,900.56 | $879.21 | $34,662.62 | $8,920.84 | $48,363.24 |
| 1008 | Loan Servicing Agreements | P-4218 | Rifqa Shahin Trustor & Trustee of The Rifqa Shahin Trust dated 6/8/94 | RIFQA SHAHIN | $5,868.83 | $1,978.48 | $53,755.57 | $13,598.01 | $75,200.88 |
| 1009 | Loan Servicing Agreements | P-4220 | Catherine Garland, an unmarried woman | CATHERINE GARLAND | $6,889.37 | $622.88 | $25,724.86 | $5,412.57 | $38,649.69 |
| 1010 | Loan Servicing Agreements | P-4224 | Elaine Mullin Trustee for the benefit of Elaine P. Mullin Trust dated 8/6/90 | ELAINE MULLIN | $4,037.53 | $447.07 | $34,821.73 | $8,861.62 | $48,167.95 |
| 1011 | Loan Servicing Agreements | P-4234 | Frank Kern, an unmarried man | FRANK KERN | $4,012.57 | $2,761.92 | $38,432.30 | $8,887.54 | $54,094.33 |
| 1012 | Loan Servicing Agreements | P-4240 | Carol A. Squcci Trustee of the Carol A. Squcci Revocable Trust dated 5/12/03 | CAROL A SQUICCI | $2,202.35 | $491.78 | $22,741.11 | $5,260.79 | $30,696.04 |
| 1013 | Loan Servicing Agreements | P-4241 | First Savings Bank Custodian For Larry L. Rieger IRA | LARRY L. RIEGER IRA | $7,647.76 | $2,454.96 | $64,335.32 | $16,265.26 | $90,703.30 |
| 1014 | Loan Servicing Agreements | P-4242 | Phil Teri | PHIL TERI | $9,159.24 | $0.00 | $21,221.98 | $6,118.62 | $36,499.84 |
| 1015 | Loan Servicing Agreements | P-4245 | Mike Wagnon, a married man dealing with his sole & separate property | MIKE WAGNON | $6,322.04 | $777.69 | $67,885.07 | $15,535.38 | $90,520.19 |
| 1016 | Loan Servicing Agreements | P-4250 | Sherry Lynne, a single woman | SHERRY LYNNE | $4,159.76 | $681.93 | $32,018.91 | $8,597.21 | $45,457.82 |
| 1017 | Loan Servicing Agreements | P-4253 | Arthur V. Johnson & Susan A. Johnson Trustees of the Johnson Family Trust dated 2/18/04 | ARTHUR & SUSAN JOHNSON | $583.68 | $1,172.92 | $13,062.96 | $4,056.88 | $18,876.45 |
| 1018 | Loan Servicing Agreements | P-4255 | Harold E Jensen & Norma Lea Jensen Co-Managers of the Durand Jensen Family Ltd | HAROLD & NORMA JENSEN | $6,617.36 | $3,498.38 | $39,704.55 | $12,243.16 | $62,063.45 |
| 1019 | Loan Servicing Agreements | P-4257 | Howard Connell & Lorene Connell, husband & wife, as joint tenants with right of survivorship | Howard & Lorene Connell | $1,318.57 | $861.14 | $10,695.83 | $2,533.07 | $15,408.61 |
| 1020 | Loan Servicing Agreements | P-4258 | Clifton H. Spindle & Verna R. Spindle, husband & wife, as joint tenants with right of survivorship | CLIFTON & VERNA SPINDLE | $6,028.49 | $761.11 | $53,545.81 | $13,953.99 | $74,289.39 |
| 1021 | Loan Servicing Agreements | P-4259 | Michael D. Stewart & Mary Jude Stewart Trustees of the Stewart Family Trust dated 1/15/98 | MICHAEL & MARY STEWART | $15,147.15 | $3,938.04 | $132,691.61 | $37,280.08 | $189,056.88 |

| | TYPE OF PROPERTY [1] | P- number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[6] | | | | |
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1022 | Loan Servicing Agreements | P-4261 | Jeanette D. Tarantino, a married woman dealing with her sole & separate property | JEANETTE D. TARANTINO | $2,704.28 | $1,653.06 | $16,040.66 | $4,593.98 | $24,991.98 |
| 1023 | Loan Servicing Agreements | P-4282 | Lynelle L. Goodreau, a married woman dealing with her sole & separate property | LYNELLE L. GOODREAU | $4,064.46 | $831.46 | $39,764.74 | $9,367.57 | $54,028.23 |
| 1024 | Loan Servicing Agreements | P-4265 | Alicia Ramirez, a widow & Claudia Martinez, a married woman dealing with her sole & separate property, as joint tenants with right of survivorship | ALICIA RAMIREZ & CLAUDIA MARTINEZ | $3,399.00 | $1,091.09 | $28,593.48 | $7,229.00 | $40,312.58 |
| 1025 | Loan Servicing Agreements | P-4266 | Don P. Marshall Trustee of the Don P. Marshall Trust dated 7/18/95 | DON P MARSHALL | $6,284.30 | $1,634.00 | $55,571.94 | $14,531.39 | $78,021.62 |
| 1026 | Loan Servicing Agreements | P-4267 | Paul Rogan, a married man dealing with his sole & separate property | PAUL ROGAN | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 1027 | Loan Servicing Agreements | P-4269 | Charles Harper & Evangeline Harper, husband & wife, as joint tenants with right of survivorship | CHARLES & EVANGELINE HARPER | $6,294.64 | $2,258.55 | $53,134.40 | $13,443.67 | $75,131.26 |
| 1028 | Loan Servicing Agreements | P-4271 | Marcia Sweany-Volpe, a married woman dealing with her sole & separate property transfer on death to Linda St. Pierre | MARCIA SWEANY-VOLPE | $5,107.64 | $9,241.47 | $26,485.87 | $13,516.79 | $54,351.77 |
| 1029 | Loan Servicing Agreements | P-4272 | Gary K Ashworth, a married man dealing with his sole & separate property & Dan Schapiro, a married man dealing with his sole & separate property, as Tenants in Common | GARY K ASHWORTH & DAN SCHAPIRO | $6,373.13 | $681.93 | $17,870.92 | $4,518.13 | $29,444.12 |
| 1030 | Loan Servicing Agreements | P-4273 | Keith Lopeman & La Creta Lopeman, husband & wife, as joint tenants with right of survivorship | KEITH & LA CRETA LOPEMAN | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 1031 | Loan Servicing Agreements | P-4278 | Richard N. Krupp a married man dealing with his sole & separate property | RICHARD N. KRUPP | $43,435.67 | $17,955.03 | $390,416.92 | $107,380.45 | $559,188.08 |
| 1032 | Loan Servicing Agreements | P-4279 | Robert A. Cowman & Sandra L. Cowman, husband & wife, as joint tenants with right of survivorship | ROBERT & SANDRA COWMAN | $3,053.08 | $0.00 | $21,221.98 | $6,118.62 | $30,393.68 |
| 1033 | Loan Servicing Agreements | P-4280 | Jose M. Lanzas & Gladys Lanzas, husband & wife, as joint tenants with right of survivorship | JOSE & GLADYS LANZAS | $4,748.21 | $1,367.25 | $41,076.34 | $10,551.53 | $57,743.34 |
| 1034 | Loan Servicing Agreements | P-4284 | Duane U. Deverill Trustee of the Nevada Freedom Corp. PSP dated 10/1/90 AMD 9/1/95 For the Benefit of Debra L. Deverill | DUANE U. DEVERILL | $9,624.97 | $20,699.43 | $89,235.30 | $27,241.23 | $146,800.93 |
| 1035 | Loan Servicing Agreements | P-4286 | Michael R. Carpenter & Anne M. Carpenter, husband & wife, as joint tenants with right of survivorship | MICHAEL & ANNE CARPENTER | $2,262.81 | $1,389.35 | $8,463.98 | $3,648.93 | $15,765.06 |
| 1036 | Loan Servicing Agreements | P-4287 | Nicole Dana Flier, a single woman | NICOLE DANA FLIER | $2,875.17 | $4,585.83 | $24,693.58 | $7,705.14 | $39,859.73 |
| 1037 | Loan Servicing Agreements | P-4288 | Richard E. Thurmond Limited Partnership, a Nevada limited partnership | RICHARD E. THURMOND LIMITED PARTNERSHIP | $13,920.84 | $13,273.38 | $82,567.99 | $25,288.85 | $135,051.06 |
| 1038 | Loan Servicing Agreements | P-429 | First Savings Bank Custodian For Robert M. Taylor IRA | ROBERT M. TAYLOR IRA | $2,002.14 | $447.07 | $20,673.74 | $4,782.54 | $27,905.49 |
| 1039 | Loan Servicing Agreements | P-4290 | Philip Aldred & Hedwig J Aldred Trustees of the Aldred Living Trust 2002 U/A dated 10/18/02 | PHILIP & HEDWIG ALDRED | $12,746.26 | $1,363.87 | $35,741.84 | $9,036.25 | $58,888.23 |
| 1040 | Loan Servicing Agreements | P-4292 | Shirley Doerr, an unmarried woman | SHIRLEY DOERR | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |

| | TYPE OF PROPERTY [1] | P-number | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL [2],[3],[4],&[6] |
|---|---|---|---|---|---|---|---|---|---|
| | | | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[6] | | | | |
| 1041 | Loan Servicing Agreements | P-4293 | Braden G. Dean, a single man | BRADEN G. DEAN | $406.34 | $75.12 | $2,785.87 | $933.87 | $4,201.19 |
| 1042 | Loan Servicing Agreements | P-4300 | Terry L. Hansen Trustee of the Terry L. Hansen Revocable Living Trust dated 9/25/03 | TERRY L HANSEN | $2,397.66 | $367.12 | $22,705.23 | $5,613.21 | $31,083.23 |
| 1043 | Loan Servicing Agreements | P-4301 | Carlo J. Paradiso, an unmarried man | CARLO J. PARADISO | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 1044 | Loan Servicing Agreements | P-4303 | Sovereign Capital Advisors, LLC, a Nevada limited liability company | SOVEREIGN CAPITAL ADVISORS, LLC | $37,907.27 | $22,371.80 | $259,649.68 | $62,103.80 | $382,032.55 |
| 1045 | Loan Servicing Agreements | P-4305 | James E. Lofton & Denise G. Lofton, husband & wife as joint tenants with right of survivorship | JAMES & DENISE LOFTON | $4,386.27 | $1,686.22 | $39,754.62 | $9,562.36 | $55,389.46 |
| 1046 | Loan Servicing Agreements | P-4309 | Amberway Equities, LLC | AMBERWAY EQUITIES, LLC | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 1047 | Loan Servicing Agreements | P-4311 | Martin Bock an unmarried man | MARTIN BOCK | $6,106.16 | $0.00 | $14,147.99 | $4,079.08 | $24,333.23 |
| 1048 | Loan Servicing Agreements | P-4315 | Milton H. Lees III, an unmarried man | MILTON H. LEES III | $3,776.28 | $2,001.73 | $25,842.28 | $5,695.31 | $37,315.60 |
| 1049 | Loan Servicing Agreements | P-4316 | Boris M. Lokshin & Mindy F. Lokshin Trustees of the Lokshin Family Trust dated 6/3/96 | BORIS & MINDY LOKSHIN | $494.71 | $235.98 | $0.00 | $3,106.74 | $3,837.43 |
| 1050 | Loan Servicing Agreements | P-4322 | Marilyn Johnson Trustee of the Marilyn Johnson Living Trust dated 10/5/99 | MARILYN JOHNSON | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 1051 | Loan Servicing Agreements | P-4325 | First Savings Bank Custodian For Peter C. Cranston IRA | PETER C. CRANSTON IRA | $2,135.68 | $214.74 | $21,364.76 | $5,901.28 | $29,616.45 |
| 1052 | Loan Servicing Agreements | P-4326 | William C. Eastland & Carol A. Eastland Trustees of the Eastland Family Joint Living Trust dated | WILLIAM & CAROL EASTLAND | $4,264.95 | $1,836.42 | $29,137.72 | $8,431.46 | $43,670.55 |
| 1053 | Loan Servicing Agreements | P-4327 | D & K Partners Inc., a Nevada corporation | D & K PARTNERS INC. | $27,911.92 | $7,349.43 | $197,711.67 | $64,606.22 | $297,579.24 |
| 1054 | Loan Servicing Agreements | P-4328 | Ralph F. Cameron Trustee of the Cameron Survivors Trust dated 12/22/97 For the Benefit of his children John Cameron & Katherine Cameron- | RALPH F. CAMERON | $6,671.31 | $2,116.14 | $64,564.65 | $15,010.21 | $88,362.30 |
| 1055 | Loan Servicing Agreements | P-4330 | Larry D. Larson & Sobeyda Larson, husband & wife, as joint tenants with right of survivorship | LARRY & SOBEYDA LARSON | $3,356.52 | $1,077.46 | $28,236.06 | $7,138.64 | $39,808.67 |
| 1056 | Loan Servicing Agreements | P-4332 | Rose M. Costa, a single woman | ROSE M. COSTA | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 1057 | Loan Servicing Agreements | P-4333 | Wolf Dieter Voss & Claudia Voss Trustees of The Voss Family Trust Under Trust dated 10/4/99 | WOLF & CLAUDIA VOSS | $30,889.36 | $2,337.34 | $279,571.74 | $70,396.32 | $383,194.76 |
| 1058 | Loan Servicing Agreements | P-4334 | David Gray Sterling & Mary Jane Sterling Trustees of the Sterling Living Trust dated 02/02/00 | DAVID & MARY STERLING | $8,774.37 | $4,142.57 | $52,669.80 | $16,334.11 | $81,920.85 |
| 1059 | Loan Servicing Agreements | P-4336 | Wesley L. Monroe, a married man dealing with his sole & separate property | JEANNIE MONROE | $4,820.75 | $1,363.87 | $44,187.12 | $14,004.49 | $64,376.23 |
| 1060 | Loan Servicing Agreements | P-4337 | Robert G. Fuller Trustee of the RGF Revocable Trust | ROBERT G FULLER | $9,133.95 | $6,228.80 | $79,107.50 | $20,911.10 | $115,381.35 |
| 1061 | Loan Servicing Agreements | P-4339 | Farrah M. Hobbs Trustee of the Farrah M. Hobbs Revocable Trust dated 3/1/04 | FARRAH M HOBBS | $2,031.69 | $375.61 | $13,929.33 | $4,669.34 | $21,005.96 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[6] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL |
| 1062 | Loan Servicing Agreements | P-4341 | Wilson J. Richards & Virginia F. Richards, husband & wife, as joint tenants with right of survivorship | WILSON & VIRGINIA RICHARDS | $4,119.68 | $1,899.71 | $42,420.61 | $9,958.87 | $58,398.87 |
| 1063 | Loan Servicing Agreements | P-4342 | Robert M. Barnes & Violet M. Barnes, husband & wife, as joint tenants with right of survivorship | ROBERT & VIOLET BARNES | $2,128.23 | $576.46 | $23,771.69 | $5,343.91 | $31,820.30 |
| 1064 | Loan Servicing Agreements | P-4347 | Raymond & Karen Eberlin, husband & wife, as joint tenants with right of survivorship | RAYMOND & KAREN EBERLIN | $28,355.56 | $13,417.08 | $234,103.92 | $63,726.76 | $339,603.32 |
| 1065 | Loan Servicing Agreements | P-4350 | Paul Fedrizzi & Jane E. Fedrizzi, husband & wife, as joint tenants with right of survivorship | PAUL & JANE FEDRIZZI | $13,327.51 | $1,723.09 | $29,105.09 | $8,751.85 | $52,907.54 |
| 1066 | Loan Servicing Agreements | P-4354 | Paul Fedrizzi, a married man dealing with his sole & separate property | PAUL FEDRIZZI | $2,035.39 | $0.00 | $14,147.99 | $4,079.08 | $20,262.46 |
| 1067 | Loan Servicing Agreements | P-4355 | Nevada Trust Company Custodian for Cal-Mark Beverage Company Defined Benefit Plan | NEVADA TRUST COMPANY CUSTODIAN FOR CAL-MARK BEVERAGE COMPANY DEFINED BENEFIT PLAN | $10,782.98 | $7,165.19 | $66,291.56 | $21,346.49 | $105,586.21 |
| 1068 | Loan Servicing Agreements | P-4356 | Robert B. Lundberg, a married man dealing with his sole and separate property | ROBERT B. LUNDBERG | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 1069 | Loan Servicing Agreements | P-4357 | Dennis J. Dalton & Barbara Dalton, husband & wife, as joint tenants with right of survivorship | DENNIS & BARBARA DALTON | $2,124.38 | $681.93 | $17,870.92 | $4,518.13 | $25,195.36 |
| 1070 | Loan Servicing Agreements | P-4358 | Karl J. Eisele & Margaret Eisele, husband & wife, as joint tenants with right of survivorship | KARL & MARGARET EISELE | $4,681.33 | $3,222.24 | $44,837.68 | $10,368.80 | $63,110.05 |
| 1071 | Loan Servicing Agreements | P-4359 | Phillip E. McMullin Trustee as his separate property under the Phillip E. McMullin & Rosemarie L. McMullin Family Trust dated 4/4/80 amended | PHILLIP E MCMULLIN | $4,181.83 | $780.82 | $41,314.86 | $9,885.46 | $56,162.97 |
| 1072 | Loan Servicing Agreements | P-436 | Kurt Harms & Sandra Harms, husband & wife, as joint tenants with right of survivorship | KURT & SANDRA HARMS | $1,779.73 | $178.95 | $17,803.97 | $4,917.73 | $24,680.38 |
| 1073 | Loan Servicing Agreements | P-4360 | Richard Ianni, an unmarried man | RICHARD IANNI | $9,799.60 | $4,282.45 | $87,624.53 | $23,027.85 | $124,734.43 |
| 1074 | Loan Servicing Agreements | P-4365 | Jean Jacques Berthelot Trustee of the Berthelot Living Trust dated 4/9/03 | JEAN JACQUES BERTHELOT | $3,377.18 | $1,218.29 | $21,019.04 | $7,900.04 | $33,514.55 |
| 1075 | Loan Servicing Agreements | P-4367 | Sam Costanza, Trustee of The Costanza 1987 Decedent's Trust | SAM COSTANZA | $5,584.79 | $7,303.47 | $42,405.06 | $16,400.37 | $71,693.69 |
| 1076 | Loan Servicing Agreements | P-4369 | Leland K. Swanson Trustee of the Alvin M. Swanson & Grace E. Swanson Living Trust dated | LELAND K. SWANSON | $9,154.72 | $467.24 | $28,897.56 | $7,144.09 | $45,663.61 |
| 1077 | Loan Servicing Agreements | P-437 | Dr. Gary L. Kantor, an unmarried man | DR. GARY L. KANTOR | $26,190.70 | -$4,294.31 | $272,109.51 | $81,359.64 | $375,365.54 |
| 1078 | Loan Servicing Agreements | P-4372 | John M. Randall & Shirley A. Randall Trustee of the Randall Revocable Living Trust dated 05/17/90 | JOHN & SHIRLEY RANDALL | $3,745.22 | $1,598.60 | $27,799.61 | $8,440.42 | $41,583.84 |
| 1079 | Loan Servicing Agreements | P-4374 | Manuel F. Rendon & Constance M. Rendon, husband & wife, as joint tenants with right of | MANUEL & CONSTANCE RENDON | $2,229.20 | $1,534.40 | $21,351.28 | $4,937.52 | $30,052.41 |
| 1080 | Loan Servicing Agreements | P-4389 | First Trust Co. Of Onaga Custodian For Herbert W. Mueller IRA | FIRST TRUST CO. OF ONAGA CUSTODIAN FOR HERBERT W. MUELLER IRA | $1,984.20 | $260.31 | $18,897.39 | $4,575.42 | $25,717.33 |

| | TYPE OF PROPERTY [1] | P-number | DESCRIPTION AND LOCATION OF PROPERTY — Legal Vesting | Direct Lender Name | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2],[3],[4],&[5] | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [8] | TOTAL |
| 1081 | Loan Servicing Agreements | P-44 | Nelson Chardoul & Virginia Chardoul Trustees of the Nelson & Virginia Chardoul Trust dated 10/7/91 | NELSON & VIRGINIA CHARDOUL | $4,019.89 | $3,069.74 | $31,074.68 | $9,371.49 | $47,535.81 |
| 1082 | Loan Servicing Agreements | P-447 | Tonia M. Antonacci Family Trust dated 6/26/98 | TONIA M. ANTONACCI FAMILY TRUST DTD 6/26/98 | $3,897.42 | $6,291.74 | $12,790.31 | $8,453.96 | $31,433.43 |
| 1083 | Loan Servicing Agreements | P-449 | Scott Wilgar & Gail Wilgar, husband & wife | SCOTT & GAIL WILGAR | $1,219.01 | $173.95 | $8,357.60 | $2,801.61 | $12,552.17 |
| 1084 | Loan Servicing Agreements | P-455 | Wendell Andersen and Barbara Andersen, husband and wife as joint tenant with rights of | WENDELL & BARBARA ANDERSEN | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |
| 1085 | Loan Servicing Agreements | P-4596 | Ivan N. Davis & Beverly Anne Davis, Trustees of The Ivan Norman and Beverly Anne Davis Family Trust Dtd 6/23/90 | IVAN & BEVERLY DAVIS | $6,006.42 | $447.07 | $20,673.74 | $4,782.54 | $31,909.77 |
| 1086 | Loan Servicing Agreements | P-469 | Marvelen Kaaiakamanu Trustee of the Kaaiakamanu Family Trust dated 6/25/98 | MARVELEN KAAIAKAMANU | $7,044.85 | $1,897.28 | $10,737.74 | $5,006.25 | $24,686.12 |
| 1087 | Loan Servicing Agreements | P-4697 | Morton J. Port, a married man dealing with his sole & separate property | MORTON J. PORT | $8,018.01 | $1,717.82 | $62,309.75 | $17,495.18 | $89,540.77 |
| 1088 | Loan Servicing Agreements | P-4705 | Richard D. Boren & Connie L. Boren Trustees of the Boren Living Trust dated 6/21/04 | RICHARD & CONNIE BOREN | $1,600.39 | $565.98 | $16,034.08 | $1,783.75 | $19,984.20 |
| 1089 | Loan Servicing Agreements | P-4722 | Alan B. Bennett, A Married Man Dealing With His Sole & Separate Property | ALAN B. BENNETT | $817.31 | $2,451.20 | $2,163.16 | $2,402.51 | $7,834.18 |
| 1090 | Loan Servicing Agreements | P-4741 | Bartolo F. Simari & Sandra K. Simari Trustees of the Simari Revocable Trust dated 4/25/96 | BARTOLO & SANDRA SIMARI | $2,247.06 | $662.28 | $18,914.80 | $5,107.99 | $26,932.13 |
| 1091 | Loan Servicing Agreements | P-4744 | Homfeld II, LLC, a Florida limited liability company | HOMFELD II, LLC | $75,773.93 | $19,842.68 | $751,841.37 | $193,939.35 | $1,041,397.33 |
| 1092 | Loan Servicing Agreements | P-4745 | Kenneth L. Hansen & Donna J. Hansen Trustees of the Hansen Family Trust dated 6/6/89 | KENNETH & DONNA HANSEN | $6,124.85 | $2,218.24 | $53,079.81 | $13,992.22 | $75,415.13 |
| 1093 | Loan Servicing Agreements | P-4746 | Joseph F. McMullin & Pearl A. McMullin, husband & wife, as joint tenants with right of survivorship | JOSEPH & PEARL MCMULLIN | $7,809.72 | $6,861.63 | $63,450.51 | $17,516.82 | $95,638.68 |
| 1094 | Loan Servicing Agreements | P-4748 | Charles Fox & Enid Fox Trustees of the Charles & Enid Fox Living Trust dated 8/7/96 | CHARLES & ENID FOX | $5,924.91 | $328.92 | $48,440.73 | $13,543.34 | $68,237.90 |
| 1095 | Loan Servicing Agreements | P-4750 | Marie L. Ehlers, an unmarried woman | MARIE L. EHLERS | $353.18 | $210.97 | $6,061.34 | $756.04 | $7,381.54 |
| 1096 | Loan Servicing Agreements | P-477 | Kenji Omoto Trustee of the Kenji Omoto Revocable Trust dated 6/2/93 | KENJI OMOTO | $1,649.99 | $3,548.47 | $15,297.48 | $4,669.93 | $25,165.87 |
| 1097 | Loan Servicing Agreements | P-4784 | The Durand Jensen Ltd Family Partnership, Harold E. & Norma Lea Jensen G.P. | HAROLD & NORMA LEA JENSEN | $13,078.17 | $667.49 | $41,282.23 | $10,205.84 | $65,233.73 |
| 1098 | Loan Servicing Agreements | P-4789 | Kelley M. Hains & Jamie K. Hains, husband & wife, as joint tenants with right of survivorship | KELLEY & JAMIE HAINS | $2,467.77 | $1,877.26 | $10,486.15 | $4,304.92 | $19,136.10 |
| 1099 | Loan Servicing Agreements | P-4794 | Wormack E Smith III & Christina C Smith, husband & wife, as joint tenants with right of survivorship | WORMACK III & CHRISTINA SMITH III | $18,309.44 | $934.48 | $57,795.13 | $14,288.18 | $91,327.23 |
| 1100 | Loan Servicing Agreements | P-48 | Bernard A. Kloenne Trustee of the Bernard Kloenne Living Trust dated 10/16/86 | BERNARD KLOENNE | $37,612.54 | $13,597.12 | $336,326.21 | $86,264.36 | $473,800.24 |
| 1101 | Loan Servicing Agreements | P-480 | Helms Homes, LLC, a Nevada limited liability company | HELMS HOMES, LLC | $508,091.71 | $48,173.70 | $1,032,714.25 | $330,860.47 | $1,919,840.13 |

| TYPE OF PROPERTY [1] | | DESCRIPTION AND LOCATION OF PROPERTY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [2], [3], [4], & [5] | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | P. number | Legal Vesting | Direct Lender Name | Base Servicing Fees [6] | Net Servicer Advances [6] | Default Interest [6] | Late Fees [6] | TOTAL | |
| 1102 | Loan Servicing Agreements | P-4816 | First Savings Bank Custodian For Lance M. Patrick IRA | LANCE M. PATRICK IRA | $1,965.48 | $403.28 | $21,102.01 | $4,480.69 | $27,951.46 |